## CHAPTER 11 MONTHLY OPERATING REPORT

Case No. _____ 19-40481 _____          Report Month/Year June 2019

Debtor _____ Ryan Hinton Inc _____

This report is due 21 days after the end of the month. Debtor must attach each of the required forms or documents unless the U.S. Trustee has waived the requirement. The report must be filed with the Court.

| The debtor has provided the following with this monthly operating report: | | Yes | No |
|---|---|:---:|:---:|
| UST-2A | **Comparative Balance Sheet** | X | ❏ |
| UST-2B | **Comparative Income Statement** | X | ❏ |
| UST-2C | **Cash Receipts and Disbursements Statement** | X | ❏ |
| | **UST-2C Continuation Sheet for Each Account** | X | ❏ |
| | **Detailed List of Receipts and Disbursements for Each Account** | X | ❏ |
| | **Bank Statement for Each Account** | X | ❏ |
| | **Bank Reconciliation for Each Account** | X | ❏ |
| UST-2D | **Supplemental Information** | X | ❏ |

*I declare under penalty of perjury that this Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

Date: 7-23-2019

Name: Ryan Hinton

Signature: Ryan Hint

Title: President

**CHAPTER 11 MONTHLY OPERATING REPORT - COMPARATIVE BALANCE SHEET**

| Case No. | 19-40481 | Report Month/Year | June 2019 |
|---|---|---|---|
| Debtor | Ryan Hinton Inc | | |

| | | Current Month | | Petition Date |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current Assets: | | | | |
| Cash | $ | $ 486,138.16 | $ | 8,569.82 |
| Accounts Receivable | | $ 1,785,490.49 | $ | 1,117,985.71 |
| Receivable from Officers, Employees, Affiliates | | $ 616.26 | $ | 429.92 |
| Inventory | | $ - | $ | - |
| Other Current Assets :(List) | Reloadable Driver Cards | $ 5,797.43 | $ | 15,785.39 |
| | | | | |
| Total Current Assets | | $ 2,278,042.34 | $ | 1,142,770.84 |
| | | | | |
| Fixed Assets: | | | | |
| Land | | | | |
| Building | | | | |
| Equipment, Furniture and Fixtures | | $ 4,330,059.31 | $ | 4,330,059.31 |
| | | | | |
| Total Fixed Assets | | $ 4,330,059.31 | $ | 4,330,059.31 |
| Less: Accumulated Depreciation | ( | $ 1,284,999.80 | $ | 1,284,999.80 ) |
| Net Fixed Assets | | $ 3,045,059.51 | $ | 3,045,059.51 |
| | | | | |
| Other Assets (List): | Stockholder | $ 957,067.51 | $ | 957,067.51 |
| | NR - High Mountain Oil Service | $ 120,493.04 | $ | 120,493.04 |
| | NR High Desert Logistics Inc | $ (5,164.76) | $ | (5,164.76) |
| | H & P, LLC | $ 225,038.68 | $ | 225,038.68 |
| | | | | |
| **TOTAL ASSETS** | $ | $ 6,620,536.32 | $ $ | 5,485,264.82 |
| | | | | |
| **LIABILITIES** | | | | |
| Post-petition Trade Accounts Payable | $ | $ 7,995.33 | $ | |
| Post-petition Accrued Profesional Fees | | $ 42,309.90 | | |
| Post-petition Taxes Payable | | | | |
| Post-petition Notes Payable | | | | |
| Other Post-petition Payables (List): | | | | |
| | Hay Purchase Deposits | $ 502,094.76 | | |
| | | | | |
| Total Post Petition Liabilities | | $ 552,399.99 | $ | - |
| | | | | |
| Pre Petition Liabilities: | | | | |
| Secured Debt | | $ 2,232,393.04 | $ | 2,241,274.98 |
| Priority Debt | | $ 489,012.31 | $ | 480,164.39 |
| Unsecured Debt | | $ 1,742,898.87 | $ | 1,229,807.23 |
| | | | | |
| Total Pre Petition Liabilities | | $ 4,464,304.22 | $ | 3,951,246.60 |
| | | | | |
| **TOTAL LIABILITIES** | | $ 5,016,704.21 | $ | 3,951,246.60 |
| | | | | |
| **OWNERS' EQUITY** | | | | |
| Owner's/Stockholder's Equity | | $ (80,103.00) | $ | (80,103.00) |
| Retained Earnings - Prepetition | | $ 1,614,121.22 | $ | 1,614,121.22 |
| Retained Earnings - Post-petition | | $ 112,123.79 | | |
| | | | | |
| **TOTAL OWNERS' EQUITY** | | $ 1,646,142.01 | $ | 1,534,018.22 |
| | | | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | $ 6,662,846.22 | $ $ | 5,485,264.82 |

*Explain any significant changes on Form UST-2D, Supplemental Information*

| | | | | |
|---|---|---|---|---|
| | $ | (42,309.90) | $ | - |

**CHAPTER 11 MONTHLY OPERATING REPORT - COMPARATIVE INCOME STATEMENT**

Case No.     19-40481                    Report Month/Year     June 2019
Debtor       Ryan Hinton Inc

|  | | Current Month | Total Post-Petition |
|---|---|---|---|
| **GROSS SALES/REVENUE** | | $  $ 311,778.16 | $  $ 311,778.16 |
| Less:  Discounts, Returns and Allowances | | | |
| Net Sales/Revenue | | $ 311,778.16 | $ 311,778.16 |
| | | | |
| Cost of Sales: | | | |
| Beginning Inventory | $                    0 | | |
| Add:  Purchases | 44,686.05 | | |
| Less:  Ending Inventory | (              0 ) | | |
| Cost of Goods Sold | | $    44,686.05 | $    44,686.05 |
| | | | |
| **GROSS PROFIT** | | $  $ 267,092.11 | $  $ 267,092.11 |
| | | | |
| Operating Expenses: | | | |
| Officers' Salaries | | $            - | $            - |
| Other Salaries        Total Payroll | | $ 109,163.60 | $ 109,163.60 |
| Employee Benefits/Payroll Taxes | | $   11,750.31 | $   11,750.31 |
| Insurance | | $   49,746.29 | $   49,746.29 |
| Rent and Lease Payments | | $   22,112.62 | $   22,112.62 |
| Other (list):     Repairs & Maintenance & Supplies & fees | | $   48,822.19 | $   48,822.19 |
|                        Truck Expense (includes Fuel) | | $ 107,994.90 | $ 107,994.90 |
| | | | |
| Total Operating Expenses | | $ 349,589.91 | $ 349,589.91 |
| | | | |
| **OPERATING INCOME (LOSS)** | | $  $ (82,497.80) | $  $ (82,497.80) |
| | | | |
| Add:  Other Income | | $ 194,026.00 | $ 194,026.00 |
| Less:  Interest Expense | | $      (284.26) | $      (284.26) |
| Less:  Professional Fees and Other Reorganization Expenses | | $      (504.50) | $      (504.50) |
| Other Adjustments to Income (explain) | | | |
| Gain (Loss) on Sale of Assets | | $     1,384.35 | $     1,384.35 |
| | | | |
| **NET INCOME (LOSS) BEFORE TAXES** | | $  $ 112,123.79 | $  $ 112,123.79 |
| | | | |
| Income Tax Expense (Benefit) | | | |
| | | | |
| **NET INCOME (LOSS)** | | $  $ 112,123.79 | $  $ 112,123.79 |

**CHAPTER 11 MONTHLY OPERATING REPORT -
CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

| Case No. | 19-40481 | Report Month/Year | June 2019 |
|---|---|---|---|
| Debtor | Ryan Hinton Inc | | |

| **SUMMARY** | Current Month | Total Post-Petition |
|---|---|---|
| **Beginning cash balance, per Debtor's books (all acccounts)** | $  $  8,569.82 | $  $  8,569.82 |
| **Total cash receipts** (from UST-2C continuation sheets) | $  917,211.00 | $  917,211.00 |
| **Total cash disbursements** from (UST-2C continuation sheets) | $  439,642.66 | $  439,642.66 |
| **Net cash flow** (Total cash receipts less total cash disbursements) | $  $  477,568.34 | $  477,568.34 |
| **Ending cash balance, per Debtor's books (all accounts)** | $  $  486,138.16 | $  $  486,138.16 |

*Attach a UST-2C continuation sheet for each bank account and for any petty cash account.*

UST-2C
December 2017

**CHAPTER 11 MONTHLY OPERATING REPORT -
CASH RECEIPTS AND DISBURSEMENTS STATEMENT-Continuation Sheet**

Case No.          19-40481                        Report Month/Year      June 2019

Debtor            Ryan Hinton Inc

Prepare this CONTINUATION SHEET for each bank account and attach supporting documents as indicated on the checklist below.

**Depository (bank) name:**    Key Bank Checking
**Account number:**            7550

**Beginning cash balance, per Debtor's books**        $ _____ -

Add:      Transfers in from other estate bank accounts    _____
          Cash receipts deposited to this account        198,344.20

Subtract:  Transfers out to other estate bank accounts    _____
          **Cash disbursements** from this account        188,936.59

Adjustments, if any (explain)                             _____

**Net cash flow**                                    $      9,407.61
(receipts and transfers in less disbursements and transfers out)

**Ending cash balance, per Debtor's books**          $      9,407.61
(beginning balance plus net cash flow)

| Does this CONTINUATION SHEET include the following supporting documents? | Yes | No |
|---|---|---|
| • Detailed list of receipts and disbursements | X | ❑ |
| • Bank statement | X | ❑ |
| • Bank reconcilation | X | ❑ |

United States Trustee-District of Idaho

### Ryan Hinton, Inc.

7/23/2019 4:41 PM

Register: 1000 · Key Bank - Checking

From 05/21/2019 through 06/30/2019

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/29/2019 | | | 1499 · Undeposited Fu... | Deposit | | X | 1,154.25 | 2,294.25 |
| 05/31/2019 | | | -split- | Deposit | | X | 6,502.40 | 8,796.65 |
| 05/31/2019 | Online | PacificSource Health... | 2000 · A/P | | 7,193.00 | X | | 1,603.65 |
| 06/01/2019 | | | -split- | Deposit | | X | 11,117.49 | 12,721.14 |
| 06/04/2019 | | | -split- | Deposit | | X | 19,560.82 | 32,281.96 |
| 06/04/2019 | 0996 | Ryan Hinton Inc | 1004 · Mountain Amer... | Transfer | 20,000.00 | X | | 12,281.96 |
| 06/05/2019 | | | -split- | Deposit | | X | 1,933.00 | 14,214.96 |
| 06/05/2019 | A0998 | Ryan Hinton Inc | 1000.2 · Key Bank - C... | | | X | 500.00 | 14,714.96 |
| 06/05/2019 | 0997 | Centennial Square | 2000 · A/P | | 1,554.93 | X | | 13,160.03 |
| 06/06/2019 | | | -split- | Deposit | | X | 1,574.06 | 14,734.09 |
| 06/07/2019 | | | -split- | Deposit | | X | 4,013.37 | 18,747.46 |
| 06/07/2019 | 998 | Mountain America B... | 1004 · Mountain Amer... | ▮▮▮1076 | 13,000.00 | X | | 5,747.46 |
| 06/07/2019 | 15004 | Voshell, Charles | -split- | | 957.49 | X | | 4,789.97 |
| 06/08/2019 | 15000 | Ryan Hinton Inc | 1004 · Mountain Amer... | Transfer | 3,000.00 | X | | 1,789.97 |
| 06/08/2019 | 15003 | Idaho Power | 2000 · A/P | | 363.36 | X | | 1,426.61 |
| 06/09/2019 | 15005 | Mustard Seed Financ... | 7130 · Insurance:RHI ... | | 34,855.40 | X | | -33,428.79 |
| 06/10/2019 | | | -split- | Deposit | | X | 3,580.00 | -29,848.79 |
| 06/10/2019 | 15001 | DL Evans Bank | 2600 · N/P DL Evans *... | Truck 33   206... | 1,380.00 | X | | -31,228.79 |
| 06/11/2019 | | | -split- | Deposit | | X | 11,816.62 | -19,412.17 |
| 06/11/2019 | 15002 | Mountain America B... | 1004 · Mountain Amer... | ▮▮▮1076 | 10,000.00 | X | | -29,412.17 |
| 06/12/2019 | | | -split- | Deposit | | X | 10,211.77 | -19,200.40 |
| 06/12/2019 | | Key Bank | 7138 · Office:Office S... | | 159.58 | X | | -19,359.98 |
| 06/13/2019 | | | -split- | Deposit | | X | 5,388.39 | -13,971.59 |
| 06/14/2019 | | | -split- | Deposit | | X | 2,123.33 | -11,848.26 |
| 06/14/2019 | | | 1499 · Undeposited Fu... | Deposit | | X | 15,643.36 | 3,795.10 |
| 06/14/2019 | | e Benefits Admin | -split- | | 27.00 | X | | 3,768.10 |
| 06/15/2019 | | | -split- | Deposit | | X | 3,917.50 | 7,685.60 |
| 06/15/2019 | 15007 | Verizon Wireless | 2000 · A/P | ▮▮▮93-00... | 1,759.47 | X | | 5,926.13 |
| 06/17/2019 | | | -split- | Deposit | | X | 6,181.40 | 12,107.53 |
| 06/17/2019 | 15006 | Mountain America B... | 1004 · Mountain Amer... | Transfer | 4,000.00 | X | | 8,107.53 |
| 06/17/2019 | 15008 | Harvey's Office Plus | 2000 · A/P | 3810-01 | 53.58 | X | | 8,053.95 |
| 06/17/2019 | 15009 | Integrated Technolog... | 2000 · A/P | | 20.00 | X | | 8,033.95 |
| 06/17/2019 | 15010 | Mt. Olympus | 2000 · A/P | | 15.62 | X | | 8,018.33 |
| 06/18/2019 | | | -split- | Deposit | | X | 4,042.92 | 12,061.25 |
| 06/19/2019 | | | -split- | Deposit | | X | 456.90 | 12,518.15 |
| 06/19/2019 | Transfer | Ryan Hinton Inc | 1000.2 · Key Bank - C... | | 2,050.00 | X | | 10,468.15 |
| 06/19/2019 | 15011 | Mountain America B... | 1004 · Mountain Amer... | ▮▮▮1076 | 5,000.00 | X | | 5,468.15 |
| 06/19/2019 | A254164 | Key Bank | 7138 · Office:Office S... | ordered checks | 83.84 | X | | 5,384.31 |
| 06/20/2019 | | | -split- | Deposit | | X | 3,846.84 | 9,231.15 |
| 06/20/2019 | | | -split- | Deposit | | X | 6,842.57 | 16,073.72 |

# Ryan Hinton, Inc.

7/23/2019 4:41 PM

Register: 1000 · Key Bank - Checking

From 05/21/2019 through 06/30/2019

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---:|---|---:|---:|
| 06/21/2019 | | | -split- | Deposit | | X | 3,835.69 | 19,909.41 |
| 06/21/2019 | 15027 | Voshell, Charles | 7000 · Wages Salaries ... | VOID: Payroll | | X | | 19,909.41 |
| 06/21/2019 | 15029 | Mustard Seed Financ... | 7130 · Insurance:RHI ... | | 1,810.00 | X | | 18,099.41 |
| 06/21/2019 | 15030 | Ryan Hinton Inc | 1004 · Mountain Amer... | Transfer | 5,000.00 | * | | 13,099.41 |
| 06/21/2019 | A062119 | KSL Jobs | 7100 · Advertising | | 75.00 | X | | 13,024.41 |
| 06/21/2019 | A254165 | Key Bank | 7185 · Bank Charges | Overdraft | 66.00 | X | | 12,958.41 |
| 06/21/2019 | 15012 | Alvarado-Varela, Ad... | -split- | | 1,345.04 | X | | 11,613.37 |
| 06/21/2019 | 15013 | Fish, Michael J | -split- | | 2,087.65 | X | | 9,525.72 |
| 06/21/2019 | 15014 | Gilly, Rod L | -split- | | 1,340.24 | X | | 8,185.48 |
| 06/21/2019 | 15015 | Hancock, Rhonda M | -split- | | 1,119.84 | X | | 7,065.64 |
| 06/21/2019 | 15016 | Hill, Sabrina S | -split- | | 1,050.60 | X | | 6,015.04 |
| 06/21/2019 | 15017 | Hinton, Jennie L | -split- | | 571.87 | X | | 5,443.17 |
| 06/21/2019 | 15018 | Hinton, Travis J | -split- | | 807.36 | X | | 4,635.81 |
| 06/21/2019 | 15019 | Hurley, Lori K | -split- | | 1,161.85 | X | | 3,473.96 |
| 06/21/2019 | 15020 | Keller, Kris J | -split- | | 1,768.13 | X | | 1,705.83 |
| 06/21/2019 | 15021 | Marlow, Anthony L | -split- | | 1,974.41 | X | | -268.58 |
| 06/21/2019 | 15022 | Montano, Carlos A | -split- | | 1,781.50 | X | | -2,050.08 |
| 06/21/2019 | 15023 | Perry, Justin S | -split- | | 1,714.64 | X | | -3,764.72 |
| 06/21/2019 | 15024 | Quirk, Lawrence K | -split- | | 1,490.03 | X | | -5,254.75 |
| 06/21/2019 | 15025 | Schoolcraft, Scott T | -split- | | 2,096.80 | X | | -7,351.55 |
| 06/21/2019 | 15026 | Thomas, Joe P | -split- | | 833.70 | X | | -8,185.25 |
| 06/21/2019 | 15028 | Zeller, Travis D | -split- | | 1,144.34 | X | | -9,329.59 |
| 06/24/2019 | A254166 | Key Bank | 7185 · Bank Charges | 2 Return item f... | 115.50 | X | | -9,445.09 |
| 06/25/2019 | | | -split- | Deposit | | X | 3,531.50 | -5,913.59 |
| 06/25/2019 | | | 1499 · Undeposited Fu... | Deposit | | X | 24,019.52 | 18,105.93 |
| 06/25/2019 | 15045 | BB &T Mortgage | 2000 · A/P | ▮▮3348 | 2,964.92 | * | | 15,141.01 |
| 06/25/2019 | A254166 | Key Bank | 7185 · Bank Charges | 2 Return item f... | 115.50 | X | | 15,025.51 |
| 06/25/2019 | A511461 | Key Bank | 7185 · Bank Charges | Stop payment fee | 34.00 | X | | 14,991.51 |
| 06/25/2019 | A511462 | Dat Solutions | -split- | | 249.00 | * | | 14,742.51 |
| 06/26/2019 | | | | Deposit | | X | 8,614.31 | 23,356.82 |
| 06/26/2019 | 15032 | Safety & Compliance... | 7138 · Office:Trainings... | | 715.00 | * | | 22,641.82 |
| 06/26/2019 | 15033 | Cable One | 2000 · A/P | ▮▮1474 | 139.93 | * | | 22,501.89 |
| 06/26/2019 | 15034 | Idaho Power | 2000 · A/P | hansen lot | 15.07 | * | | 22,486.82 |
| 06/26/2019 | 15035 | Jack's Tire & Oil | 2000 · A/P | | 955.97 | * | | 21,530.85 |
| 06/26/2019 | 15036 | Minert & Associates | 2000 · A/P | | 207.00 | * | | 21,323.85 |
| 06/26/2019 | 15038 | Tony's 2T Auto Inc | 2000 · A/P | | 253.75 | * | | 21,070.10 |
| 06/26/2019 | 15039 | Verizon Wireless | 2000 · A/P | ▮▮93-00... | 820.42 | * | | 20,249.68 |
| 06/26/2019 | 15040 | Western Waste Servi... | 2000 · A/P | 036925 | 279.00 | * | | 19,970.68 |
| 06/26/2019 | A511463 | Key Bank | 7185 · Bank Charges | Stop Payment fee | 34.00 | X | | 19,936.68 |
| 06/26/2019 | A511464 | National Motor Freig... | 7105 · Dues and Subsc... | | 73.00 | X | | 19,863.68 |

Page 2

## Ryan Hinton, Inc.

7/23/2019 4:41 PM

Register: 1000 · Key Bank - Checking

From 05/21/2019 through 06/30/2019

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/26/2019 | A5458744 | Key Bank | 7185 · Bank Charges | Cashiers check ... | 8.00 | X | | 19,855.68 |
| 06/26/2019 | 15031 | Voshell, Charles | -split- | | 818.24 | X | | 19,037.44 |
| 06/27/2019 | | | -split- | Deposit | | X | 3,101.00 | 22,138.44 |
| 06/27/2019 | A15033 | Department of the Tr... | -split- | ████3265 | 8,979.64 | X | | 13,158.80 |
| 06/27/2019 | 15041 | Kansas City Life Ins... | 2160 · Dental - Emplo... | June & July | 824.50 | * | | 12,334.30 |
| 06/27/2019 | 15042 | LifeMap | -split- | | 571.00 | * | | 11,763.30 |
| 06/27/2019 | 15043 | PacificSource Health... | -split- | G0040034 | 9,551.00 | * | | 2,212.30 |
| 06/27/2019 | A115434 | Mustard Seed Financ... | 7185 · Bank Charges | NSF Fee | 23.00 | X | | 2,189.30 |
| 06/27/2019 | A115435 | UPS | 7139 · Postage and Del... | 562EA6 | 74.65 | X | | 2,114.65 |
| 06/27/2019 | A115436 | Title Financial Speci... | 7350 · Rent:Shop | ████5236 | 1,913.91 | X | | 200.74 |
| 06/27/2019 | A115437 | Key Bank | 7185 · Bank Charges | Cashiers check ... | 8.00 | X | | 192.74 |
| 06/28/2019 | | | -split- | Deposit | | X | 7,038.39 | 7,231.13 |
| 06/28/2019 | | | 1499 · Undeposited Fu... | Deposit | | X | 23,432.60 | 30,663.73 |
| 06/28/2019 | Transfer | Simplot Livestock C... | 1000.2 · Key Bank - C... | Freight Income... | | X | 2,110.60 | 32,774.33 |
| 06/28/2019 | Transfer | Simplot Livestock C... | 1000.2 · Key Bank - C... | Freight Income... | | X | 1,113.60 | 33,887.93 |
| 06/28/2019 | 15044 | Penske Truck Leasing | 7350 · Rent:Truck Rent | Deposit on 3 Tr... | 15,000.00 | * | | 18,887.93 |
| 06/28/2019 | A62819 | WCF Insurance | 2000 · A/P | | 9,480.32 | * | | 9,407.61 |

2:39 PM

07/02/19

# Ryan Hinton, Inc.
## Reconciliation Summary
### 1000 · Key Bank - Checking, Period Ending 06/30/2019

|  | Jun 30, 19 |  |
|---|---|---|
| **Beginning Balance** |  | 8,796.65 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 51 items** | -141,909.71 |  |
| **Deposits and Credits - 28 items** | 189,547.55 |  |
| **Total Cleared Transactions** | 47,637.84 |  |
| **Cleared Balance** |  | 56,434.49 |
| **Uncleared Transactions** |  |  |
| **Checks and Payments - 14 items** | -29,061.96 |  |
| **Total Uncleared Transactions** | -29,061.96 |  |
| **Register Balance as of 06/30/2019** |  | 27,372.53 |
| **New Transactions** |  |  |
| **Checks and Payments - 5 items** | -22,836.40 |  |
| **Deposits and Credits - 3 items** | 22,530.67 |  |
| **Total New Transactions** | -305.73 |  |
| **Ending Balance** |  | 27,066.80 |

2:40 PM

07/02/19

# Ryan Hinton, Inc.
## Reconciliation Detail
### 1000 · Key Bank - Checking, Period Ending 06/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 8,796.65 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 51 items** | | | | | | |
| Bill Pmt -Check | 05/31/2019 | Online | PacificSource Healt... | X | -7,193.00 | -7,193.00 |
| Check | 06/04/2019 | 0996 | Ryan Hinton Inc | X | -20,000.00 | -27,193.00 |
| Bill Pmt -Check | 06/05/2019 | 0997 | Centennial Square | X | -1,554.93 | -28,747.93 |
| Check | 06/07/2019 | 998 | Mountain America B... | X | -13,000.00 | -41,747.93 |
| Paycheck | 06/07/2019 | 15004 | Voshell, Charles | X | -957.49 | -42,705.42 |
| Check | 06/08/2019 | 15000 | Ryan Hinton Inc | X | -3,000.00 | -45,705.42 |
| Bill Pmt -Check | 06/08/2019 | 15003 | Idaho Power | X | -363.36 | -46,068.78 |
| Check | 06/09/2019 | 15005 | Mustard Seed Finan... | X | -34,855.40 | -80,924.18 |
| Check | 06/10/2019 | 15001 | DL Evans Bank | X | -1,380.00 | -82,304.18 |
| Check | 06/11/2019 | 15002 | Mountain America B... | X | -10,000.00 | -92,304.18 |
| Check | 06/12/2019 | | Key Bank | X | -159.58 | -92,463.76 |
| Check | 06/14/2019 | | e Benefits Admin | X | -27.00 | -92,490.76 |
| Bill Pmt -Check | 06/15/2019 | 15007 | Verizon Wireless | X | -1,759.47 | -94,250.23 |
| Deposit | 06/17/2019 | 15006 | Mountain America B... | X | -4,000.00 | -98,250.23 |
| Bill Pmt -Check | 06/17/2019 | 15008 | Harvey's Office Plus | X | -53.58 | -98,303.81 |
| Bill Pmt -Check | 06/17/2019 | 15009 | Integrated Technolo... | X | -20.00 | -98,323.81 |
| Bill Pmt -Check | 06/17/2019 | 15010 | Mt. Olympus | X | -15.62 | -98,339.43 |
| Check | 06/19/2019 | 15011 | Mountain America B... | X | -5,000.00 | -103,339.43 |
| Check | 06/19/2019 | Transfer | Ryan Hinton Inc | X | -2,050.00 | -105,389.43 |
| Check | 06/19/2019 | A2541... | Key Bank | X | -83.84 | -105,473.27 |
| Paycheck | 06/21/2019 | 15025 | Schoolcraft, Scott T | X | -2,096.80 | -107,570.07 |
| Paycheck | 06/21/2019 | 15013 | Fish, Michael J | X | -2,087.65 | -109,657.72 |
| Paycheck | 06/21/2019 | 15021 | Marlow, Anthony L | X | -1,974.41 | -111,632.13 |
| Check | 06/21/2019 | 15029 | Mustard Seed Finan... | X | -1,810.00 | -113,442.13 |
| Paycheck | 06/21/2019 | 15022 | Montano, Carlos A | X | -1,781.50 | -115,223.63 |
| Paycheck | 06/21/2019 | 15020 | Keller, Kris J | X | -1,768.13 | -116,991.76 |
| Paycheck | 06/21/2019 | 15023 | Perry, Justin S | X | -1,714.64 | -118,706.40 |
| Paycheck | 06/21/2019 | 15024 | Quirk, Lawrence K | X | -1,490.03 | -120,196.43 |
| Paycheck | 06/21/2019 | 15012 | Alvarado-Varela, Ad... | X | -1,345.04 | -121,541.47 |
| Paycheck | 06/21/2019 | 15014 | Gilly, Rod L | X | -1,340.24 | -122,881.71 |
| Paycheck | 06/21/2019 | 15019 | Hurley, Lori K | X | -1,161.85 | -124,043.56 |
| Paycheck | 06/21/2019 | 15028 | Zeller, Travis D | X | -1,144.34 | -125,187.90 |
| Paycheck | 06/21/2019 | 15015 | Hancock, Rhonda M | X | -1,119.84 | -126,307.74 |
| Paycheck | 06/21/2019 | 15016 | Hill, Sabrina S | X | -1,050.60 | -127,358.34 |
| Paycheck | 06/21/2019 | 15026 | Thomas, Joe P | X | -833.70 | -128,192.04 |
| Paycheck | 06/21/2019 | 15018 | Hinton, Travis J | X | -807.36 | -128,999.40 |
| Paycheck | 06/21/2019 | 15017 | Hinton, Jennie L | X | -571.87 | -129,571.27 |
| Check | 06/21/2019 | A0621... | KSL Jobs | X | -75.00 | -129,646.27 |
| Check | 06/21/2019 | A2541... | Key Bank | X | -66.00 | -129,712.27 |
| Check | 06/24/2019 | A2541... | Key Bank | X | -115.50 | -129,827.77 |
| Check | 06/25/2019 | A2541... | Key Bank | X | -115.50 | -129,943.27 |
| Check | 06/25/2019 | A5114... | Key Bank | X | -34.00 | -129,977.27 |
| Paycheck | 06/26/2019 | 15031 | Voshell, Charles | X | -818.24 | -130,795.51 |
| Check | 06/26/2019 | A5114... | National Motor Freig... | X | -73.00 | -130,868.51 |
| Check | 06/26/2019 | A5114... | Key Bank | X | -34.00 | -130,902.51 |
| Check | 06/26/2019 | A5458... | Key Bank | X | -8.00 | -130,910.51 |
| Liability Check | 06/27/2019 | A15033 | Department of the T... | X | -8,979.64 | -139,890.15 |
| Check | 06/27/2019 | A1154... | Title Financial Speci... | X | -1,913.91 | -141,804.06 |
| Check | 06/27/2019 | A1154... | UPS | X | -74.65 | -141,878.71 |
| Check | 06/27/2019 | A1154... | Mustard Seed Finan... | X | -23.00 | -141,901.71 |
| Check | 06/27/2019 | A1154... | Key Bank | X | -8.00 | -141,909.71 |
| **Total Checks and Payments** | | | | | -141,909.71 | -141,909.71 |
| **Deposits and Credits - 28 items** | | | | | | |
| Deposit | 06/01/2019 | | | X | 11,117.49 | 11,117.49 |
| Deposit | 06/04/2019 | | | X | 19,560.82 | 30,678.31 |
| Check | 06/05/2019 | A0998 | Ryan Hinton Inc | X | 500.00 | 31,178.31 |
| Deposit | 06/05/2019 | | | X | 1,933.00 | 33,111.31 |
| Deposit | 06/06/2019 | | | X | 1,574.06 | 34,685.37 |
| Deposit | 06/07/2019 | | | X | 4,013.37 | 38,698.74 |
| Deposit | 06/10/2019 | | | X | 3,580.00 | 42,278.74 |
| Deposit | 06/11/2019 | | | X | 11,816.62 | 54,095.36 |
| Deposit | 06/12/2019 | | | X | 10,211.77 | 64,307.13 |
| Deposit | 06/13/2019 | | | X | 5,388.39 | 69,695.52 |

2:40 PM

07/02/19

# Ryan Hinton, Inc.
# Reconciliation Detail
### 1000 · Key Bank - Checking, Period Ending 06/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 06/14/2019 | | | X | 2,123.33 | 71,818.85 |
| Deposit | 06/14/2019 | | | X | 15,643.36 | 87,462.21 |
| Deposit | 06/15/2019 | | | X | 3,917.50 | 91,379.71 |
| Deposit | 06/17/2019 | | | X | 6,181.40 | 97,561.11 |
| Deposit | 06/18/2019 | | | X | 4,042.92 | 101,604.03 |
| Deposit | 06/19/2019 | | | X | 456.90 | 102,060.93 |
| Deposit | 06/20/2019 | | | X | 3,846.84 | 105,907.77 |
| Deposit | 06/20/2019 | | | X | 6,842.57 | 112,750.34 |
| Check | 06/21/2019 | 15027 | Voshell, Charles | X | 0.00 | 112,750.34 |
| Deposit | 06/21/2019 | | | X | 3,835.69 | 116,586.03 |
| Deposit | 06/25/2019 | | | X | 3,531.50 | 120,117.53 |
| Deposit | 06/25/2019 | | | X | 24,019.52 | 144,137.05 |
| Deposit | 06/26/2019 | | | X | 8,614.31 | 152,751.36 |
| Deposit | 06/27/2019 | | | X | 3,101.00 | 155,852.36 |
| Check | 06/28/2019 | Transfer | Simplot Livestock C... | X | 1,113.60 | 156,965.96 |
| Check | 06/28/2019 | Transfer | Simplot Livestock C... | X | 2,110.60 | 159,076.56 |
| Deposit | 06/28/2019 | | | X | 7,038.39 | 166,114.95 |
| Deposit | 06/28/2019 | | | X | 23,432.60 | 189,547.55 |
| **Total Deposits and Credits** | | | | | 189,547.55 | 189,547.55 |
| **Total Cleared Transactions** | | | | | 47,637.84 | 47,637.84 |
| **Cleared Balance** | | | | | 47,637.84 | 56,434.49 |

**Uncleared Transactions**
**Checks and Payments - 14 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/21/2019 | 15030 | Ryan Hinton Inc | | -5,000.00 | -5,000.00 |
| Check | 06/25/2019 | A5114... | Dat Solutions | | -249.00 | -5,249.00 |
| Bill Pmt -Check | 06/26/2019 | 15035 | Jack's Tire & Oil | | -955.97 | -6,204.97 |
| Bill Pmt -Check | 06/26/2019 | 15039 | Verizon Wireless | | -820.42 | -7,025.39 |
| Check | 06/26/2019 | 15032 | Safety & Complianc... | | -715.00 | -7,740.39 |
| Bill Pmt -Check | 06/26/2019 | 15040 | Western Waste Ser... | | -279.00 | -8,019.39 |
| Bill Pmt -Check | 06/26/2019 | 15038 | Tony's 2T Auto Inc | | -253.75 | -8,273.14 |
| Bill Pmt -Check | 06/26/2019 | 15036 | Minert & Associates | | -207.00 | -8,480.14 |
| Bill Pmt -Check | 06/26/2019 | 15033 | Cable One | | -139.93 | -8,620.07 |
| Bill Pmt -Check | 06/26/2019 | 15034 | Idaho Power | | -15.07 | -8,635.14 |
| Liability Check | 06/27/2019 | 15043 | PacificSource Healt... | | -9,551.00 | -18,186.14 |
| Liability Check | 06/27/2019 | 15041 | Kansas City Life Ins... | | -824.50 | -19,010.64 |
| Liability Check | 06/27/2019 | 15042 | LifeMap | | -571.00 | -19,581.64 |
| Check | 06/28/2019 | A | WCF Insurance | | -9,480.32 | -29,061.96 |
| **Total Checks and Payments** | | | | | -29,061.96 | -29,061.96 |
| **Total Uncleared Transactions** | | | | | -29,061.96 | -29,061.96 |
| **Register Balance as of 06/30/2019** | | | | | 18,575.88 | 27,372.53 |

**New Transactions**
**Checks and Payments - 5 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/01/2019 | 15044 | Penske Truck Leasing | | -15,000.00 | -15,000.00 |
| Check | 07/01/2019 | A | KSL Jobs | | -225.00 | -15,225.00 |
| Liability Check | 07/02/2019 | A15044 | Department of the T... | | -7,465.82 | -22,690.82 |
| Liability Check | 07/02/2019 | A1504... | Department of the T... | | -135.58 | -22,826.40 |
| Check | 07/02/2019 | A | Craigslist* | | -10.00 | -22,836.40 |
| **Total Checks and Payments** | | | | | -22,836.40 | -22,836.40 |

**Deposits and Credits - 3 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 07/01/2019 | | | | 9,302.48 | 9,302.48 |
| Deposit | 07/01/2019 | | | | 11,843.84 | 21,146.32 |
| Deposit | 07/02/2019 | | | | 1,384.35 | 22,530.67 |
| **Total Deposits and Credits** | | | | | 22,530.67 | 22,530.67 |
| **Total New Transactions** | | | | | -305.73 | -305.73 |
| **Ending Balance** | | | | | 18,270.15 | 27,066.80 |

**CHAPTER 11 MONTHLY OPERATING REPORT -**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT-Continuation Sheet**

Case No. _____19-40481_____          Report Month/Year ____June 2019____
Debtor _____Ryan Hinton Inc_____

Prepare this CONTINUATION SHEET for each bank account and attach supporting documents as indicated on the checklist below.

**Depository (bank) name:**   Key Bank - Custodial
**Account number:**          7658

**Beginning cash balance, per Debtor's books**          $ _____-_____

Add:      Transfers in from other estate bank accounts
          Cash receipts deposited to this account          _____522,630.59_____

Subtract: Transfers out to other estate bank accounts
          **Cash disbursements** from this account          _____56,375.27_____

Adjustments, if any (explain)                              _____

**Net cash flow**                                         $ _____466,255.32_____
(receipts and transfers in less disbursements and transfers out)

**Ending cash balance, per Debtor's books**               $ _____466,255.32_____
(beginning balance plus net cash flow)

| Does this CONTINUATION SHEET include the following supporting documents? | Yes | No |
|---|:---:|:---:|
| ● Detailed list of receipts and disbursements | X | ❏ |
| ● Bank statement | X | ❏ |
| ● Bank reconciliation | X | ❏ |

Ryan Hinton, Inc.

7/23/2019 4:42 PM

Register: 1000.2 · Key Bank - Custodial
From 05/21/2019 through 06/30/2019
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/29/2019 | | | 1499 · Undeposited Fu... | Deposit | | X | 24,579.34 | 25,580.59 |
| 06/04/2019 | 0996 | Frost Farms | 2000 · A/P | feed purchased ... | 20,805.30 | X | | 4,775.29 |
| 06/05/2019 | 0997 | Houghland Farms | 1210 · Inventory Asset | deposit Joe Dur... | 5,164.50 | X | | -389.21 |
| 06/05/2019 | A0998 | Ryan Hinton Inc | 1000 · Key Bank - Che... | | 500.00 | X | | -889.21 |
| 06/12/2019 | | Key Bank | 7138 · Office:Office S... | office supplies | 159.58 | X | | -1,048.79 |
| 06/19/2019 | Transfer | Ryan Hinton Inc | 1000 · Key Bank - Che... | Transfer | | X | 2,050.00 | 1,001.21 |
| 06/19/2019 | A099445 | Key Bank | 7138 · Office:Office S... | | 83.84 | X | | 917.37 |
| 06/27/2019 | | | 1499 · Undeposited Fu... | Deposit | | X | 495,000.00 | 495,917.37 |
| 06/27/2019 | 5000 | Gem State Commodit... | 2000 · A/P | Blayne Wright ... | 15,301.85 | X | | 480,615.52 |
| 06/27/2019 | 5001 | Gem State Commodit... | 2000 · A/P | | 11,136.00 | X | | 469,479.52 |
| 06/28/2019 | Transfer | Ryan Hinton Inc | -split- | Freight Income... | 3,224.20 | X | | 466,255.32 |

3:29 PM

07/02/19

# Ryan Hinton, Inc.
## Reconciliation Summary
### 1000.2 · Key Bank - Custodial, Period Ending 06/30/2019

|  | Jun 30, 19 |  |
|---|---:|---:|
| **Beginning Balance** |  | 25,580.59 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 8 items** | -56,375.27 |  |
| **Deposits and Credits - 2 items** | 497,050.00 |  |
| **Total Cleared Transactions** | 440,674.73 |  |
| **Cleared Balance** |  | 466,255.32 |
| **Register Balance as of 06/30/2019** |  | 466,255.32 |
| **New Transactions** |  |  |
| **Checks and Payments - 2 items** | -154,859.40 |  |
| **Total New Transactions** | -154,859.40 |  |
| **Ending Balance** |  | 311,395.92 |

3:29 PM

07/02/19

# Ryan Hinton, Inc.
## Reconciliation Detail
### 1000.2 · Key Bank - Custodial, Period Ending 06/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 25,580.59 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Bill Pmt -Check | 06/04/2019 | 0996 | Frost Farms | X | -20,805.30 | -20,805.30 |
| Check | 06/05/2019 | 0997 | Houghland Farms | X | -5,164.50 | -25,969.80 |
| Check | 06/05/2019 | A0998 | Ryan Hinton Inc | X | -500.00 | -26,469.80 |
| Check | 06/12/2019 | | Key Bank | X | -159.58 | -26,629.38 |
| Check | 06/19/2019 | A0994... | Key Bank | X | -83.84 | -26,713.22 |
| Bill Pmt -Check | 06/27/2019 | 5000 | Gem State Commod... | X | -15,301.85 | -42,015.07 |
| Bill Pmt -Check | 06/27/2019 | 5001 | Gem State Commod... | X | -11,136.00 | -53,151.07 |
| Check | 06/28/2019 | Transfer | Ryan Hinton Inc | X | -3,224.20 | -56,375.27 |
| | | | Total Checks and Payments | | -56,375.27 | -56,375.27 |
| **Deposits and Credits - 2 items** | | | | | | |
| Check | 06/19/2019 | Transfer | Ryan Hinton Inc | X | 2,050.00 | 2,050.00 |
| Deposit | 06/27/2019 | | | X | 495,000.00 | 497,050.00 |
| | | | Total Deposits and Credits | | 497,050.00 | 497,050.00 |
| | | | Total Cleared Transactions | | 440,674.73 | 440,674.73 |
| **Cleared Balance** | | | | | 440,674.73 | 466,255.32 |
| **Register Balance as of 06/30/2019** | | | | | 440,674.73 | 466,255.32 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Bill Pmt -Check | 07/01/2019 | 5002 | R AG | | -150,000.00 | -150,000.00 |
| Bill Pmt -Check | 07/01/2019 | 5003 | TR Bentley Hay LLC | | -4,859.40 | -154,859.40 |
| | | | Total Checks and Payments | | -154,859.40 | -154,859.40 |
| | | | Total New Transactions | | -154,859.40 | -154,859.40 |
| **Ending Balance** | | | | | 285,815.33 | 311,395.92 |

**CHAPTER 11 MONTHLY OPERATING REPORT -
CASH RECEIPTS AND DISBURSEMENTS STATEMENT-Continuation Sheet**

Case No.          19-40481                          Report Month/Year        June 2019
Debtor            Ryan Hinton Inc

Prepare this CONTINUATION SHEET for each bank account and attach supporting documents as indicated on the checklist below.

**Depository (bank) name:**   First Federal - Checking
**Account number:**               2476

| | | |
|---|---|---|
| **Beginning cash balance, per Debtor's books** | $ | 1,572.22 |

Add:        Transfers in from other estate bank accounts
               Cash receipts deposited to this account

Subtract:   Transfers out to other estate bank accounts
               **Cash disbursements** from this account            1,572.22

Adjustments, if any (explain)

**Net cash flow**                                              $        (1,572.22)
(receipts and transfers in less disbursements and transfers out)

**Ending cash balance, per Debtor's books**          $                    -
(beginning balance plus net cash flow)

| Does this CONTINUATION SHEET include the following supporting documents? | Yes | No |
|---|---|---|
| ● Detailed list of receipts and disbursements | X | ❏ |
| ● Bank statement - REQUESTED BUT NOT RECEIVED YET | | X |
| ● Bank reconciliation | X | ❏ |

### Ryan Hinton, Inc.

7/22/2019 3:50 PM

Register: 1005 · First Fed Checking-2476

From 05/15/2019 through 07/22/2019

Sorted by: Cleared status

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/15/2019 | | | 8010 · Gain/Loss on Sa... | Deposit | | X | 35,400.00 | 49,408.36 |
| 05/15/2019 | | | 1499 · Undeposited Fu... | Deposit | | X | 50,000.00 | 99,408.36 |
| 05/15/2019 | | Mount Olympus | 7138 · Office:Office S... | | 29.35 | | | 99,379.01 |
| 05/15/2019 | | UPS | 7139 · Postage and Del... | 562EA6 | 34.07 | X | | 99,344.94 |
| 05/15/2019 | 4060 | Frost Farms | 2000 · A/P | Deposit $4500... | 45,000.00 | X | | 54,344.94 |
| 05/15/2019 | 4061 | Cable One | 2000 · A/P | ███1474 | 139.93 | X | | 54,205.01 |
| 05/15/2019 | 4062 | Integrated Technolog... | 2000 · A/P | | 21.20 | X | | 54,183.81 |
| 05/15/2019 | 4063 | Minert & Associates | 2000 · A/P | | 366.00 | X | | 53,817.81 |
| 05/15/2019 | 4064 | Pacific Steel | 2000 · A/P | 230931 | 202.86 | X | | 53,614.95 |
| 05/15/2019 | 4065 | RiverLink | 2000 · A/P | Mike Fish 3/20... | 12.30 | X | | 53,602.65 |
| 05/15/2019 | 4066 | Superior Tarps | 2000 · A/P | | 645.00 | X | | 52,957.65 |
| 05/15/2019 | 4067 | Superior Tarps | 7176 · Trailer- Tarp Ex... | | 660.00 | X | | 52,297.65 |
| 05/15/2019 | A4658714 | RMT Equipment | 7138 · Office:Office S... | | 423.47 | X | | 51,874.18 |
| 05/15/2019 | A4658715 | Chevron Stop N Go | 7150 · Pickup Fuel Ex... | | 83.76 | X | | 51,790.42 |
| 05/16/2019 | 4068 | Ryan Hinton Inc | 1004 · Mountain Amer... | | 10,000.00 | X | | 41,790.42 |
| 05/17/2019 | | Angstman Johnson | 2000 · A/P | QuickBooks ge... | | X | | 41,790.42 |
| 05/17/2019 | Wire | Angstman Johnson | 2000 · A/P | Matter ID: 13044 | 40,000.00 | X | | 1,790.42 |
| 05/17/2019 | A4658717 | First Federal | 7185 · Bank Charges | Wire Fee | 20.00 | X | | 1,770.42 |
| 05/24/2019 | A4658718 | First Federal | 2250 · First Federal N/... | | 918.34 | X | | 852.08 |
| 05/30/2019 | A4658719 | Drive Axle Scann | 7138 · Office:Compute... | | 49.00 | X | | 803.08 |
| 07/22/2019 | | | 1499 · Undeposited Fu... | VOID: Deposit | | X | 0.00 | 803.08 |
| 06/03/2019 | A60319 | Apex Container, Inc | 2000 · A/P | | 318.00 | | | 485.08 |
| 06/03/2019 | A60320 | Google | 7138 · Office:Compute... | GSuite | 66.00 | | | 419.08 |
| 06/04/2019 | | Ryan Hinton Inc | 1004 · Mountain Amer... | Closed First Fe... | 419.08 | | | 0.00 |

9:07 AM

07/24/19

## Ryan Hinton, Inc.
## Reconciliation Summary
### 1005 · First Fed Checking-2476, Period Ending 06/30/2019

|  | Jun 30, 19 |
|---|---|
| **Beginning Balance** | 803.08 |
| **Cleared Transactions** | |
| **Checks and Payments - 3 items** | -803.08 |
| **Deposits and Credits - 2 items** | 0.00 |
| **Total Cleared Transactions** | -803.08 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 06/30/2019** | 0.00 |
| **Ending Balance** | 0.00 |

9:08 AM

07/24/19

**Ryan Hinton, Inc.**
**Reconciliation Detail**
1005 · First Fed Checking-2476, Period Ending 06/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 803.08 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Bill Pmt -Check | 06/03/2019 | A60319 | Apex Container, Inc | X | -318.00 | -318.00 |
| Check | 06/03/2019 | A60320 | Google | X | -66.00 | -384.00 |
| Check | 06/04/2019 | | Ryan Hinton Inc | X | -419.08 | -803.08 |
| Total Checks and Payments | | | | | -803.08 | -803.08 |
| **Deposits and Credits - 2 items** | | | | | | |
| Check | 03/26/2019 | 3927 | Zamora, Christopher... | X | 0.00 | 0.00 |
| Deposit | 07/22/2019 | | | X | 0.00 | 0.00 |
| Total Deposits and Credits | | | | | 0.00 | 0.00 |
| Total Cleared Transactions | | | | | -803.08 | -803.08 |
| Cleared Balance | | | | | -803.08 | 0.00 |
| Register Balance as of 06/30/2019 | | | | | -803.08 | 0.00 |
| **Ending Balance** | | | | | **-803.08** | **0.00** |

**CHAPTER 11 MONTHLY OPERATING REPORT -
CASH RECEIPTS AND DISBURSEMENTS STATEMENT-Continuation Sheet**

Case No.          19-40481                         Report Month/Year          June 2019
Debtor            Ryan Hinton Inc

Prepare this CONTINUATION SHEET for each bank account and attach supporting documents as indicated on the checklist below.

**Depository (bank) name:**    DL Evans - Custodial
**Account number:**                    **0142

**Beginning cash balance, per Debtor's books**          $          73.90

Add:        Transfers in from other estate bank accounts
            Cash receipts deposited to this account                    _____

Subtract:   Transfers out to other estate bank accounts
            **Cash disbursements** from this account                  _____

Adjustments, if any (explain)                                          _____

**Net cash flow**                                       $              -
(receipts and transfers in less disbursements and transfers out)

**Ending cash balance, per Debtor's books**             $          73.90
(beginning balance plus net cash flow)

| Does this CONTINUATION SHEET include the following supporting documents? | Yes | No |
|---|---|---|
| ● Detailed list of receipts and disbursements - NO ACTIVITY TO REPORT | | X |
| ● Bank statement | X | ❏ |
| ● Bank reconciliation | X | ❏ |

# D.L. Evans | B A N K

P.O. Box 1188 • Burley, ID 83318

*Statement Ending 06/28/2019*

*RYAN HINTON, INC.*                                    *Page 1 of 2*
**Customer Number: xx0142**

RYAN HINTON, INC.
PO BOX 5985
TWIN FALLS ID 83303-5985

## Managing Your Accounts

| | | |
|---|---|---|
|  | Branch Name | D.L. Evans Bank - Falls Avenue |
|  | Phone Number | 208-933-2265 |
|  | Mailing Address | PO Box 1188<br>Burley, ID 83318 |
|  | Online Access | www.dlevans.com |



# Important changes are coming to your account—
## *effective September 3, 2019*

## **Please see enclosed document**

dlevans.com  

**Thank you for choosing to bank with us. We appreciate your business!**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Free Small Business Checking | xx0142 | $73.90 |

## Free Small Business Checking-xx0142

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2019 | **Beginning Balance** | **$73.90** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 06/28/2019 | **Ending Balance** | **$73.90** |

**dlevans.com**



Case 19-40481-JDP    Doc 72    Filed 07/24/19    Entered 07/24/19 17:09:04    Desc Main
Document        Page 22 of 44

## Free Small Business Checking-xx0142 (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $64.41 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

# Ryan Hinton, Inc.
## Reconciliation Detail
### 1001.1 · DL Evans - Custodial - 0142, Period Ending 06/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 73.90 |
| Cleared Balance | | | | | | 73.90 |
| Register Balance as of 06/30/2019 | | | | | | 73.90 |
| **Ending Balance** | | | | | | 73.90 |

**CHAPTER 11 MONTHLY OPERATING REPORT -**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT-Continuation Sheet**

Case No.        19-40481                                          Report Month/Year      June 2019
Debtor            Ryan Hinton Inc

Prepare this CONTINUATION SHEET for each bank account and attach supporting documents as indicated on the checklist below.

**Depository (bank) name:**   Mtn America - Savings
**Account number:**              1076

| | | |
|---|---|---:|
| **Beginning cash balance, per Debtor's books** | $ | 500.19 |
| Add:       Transfers in from other estate bank accounts | | |
|              Cash receipts deposited to this account | | 0.10 |
| Subtract:  Transfers out to other estate bank accounts | | |
|              **Cash disbursements** from this account | | |
| Adjustments, if any (explain) | | |
| **Net cash flow** | $ | 0.10 |
| (receipts and transfers in less disbursements and transfers out) | | |
| **Ending cash balance, per Debtor's books** | $ | 500.29 |
| (beginning balance plus net cash flow) | | |

| Does this CONTINUATION SHEET include the following supporting documents? | Yes | No |
|---|:---:|:---:|
| • Detailed list of receipts and disbursements | X | ❏ |
| • Bank statement | X | ❏ |
| • Bank reconciliation | X | ❏ |

# Ryan Hinton, Inc.

7/23/2019 4:54 PM

Register: 1003 · Mountain America - Savings

From 05/21/2019 through 06/30/2019

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/31/2019 | | | 8000 · Interest Income | Interest | | X | 0.05 | 500.24 |
| 06/30/2019 | | | 8000 · Interest Income | Interest | | X | 0.05 | 500.29 |

5:26 PM

07/08/19

# Ryan Hinton, Inc.
## Reconciliation Summary
### 1003 · Mountain America - Savings, Period Ending 06/30/2019

|  | Jun 30, 19 |
|---|---|
| **Beginning Balance** | 500.24 |
| **Cleared Transactions** |  |
| Deposits and Credits - 1 item | 0.05 |
| **Total Cleared Transactions** | 0.05 |
| **Cleared Balance** | 500.29 |
| Register Balance as of 06/30/2019 | 500.29 |
| **Ending Balance** | 500.29 |

**CHAPTER 11 MONTHLY OPERATING REPORT -**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT-Continuation Sheet**

Case No.          19-40481                         Report Month/Year        June 2019
Debtor            Ryan Hinton Inc

Prepare this CONTINUATION SHEET for each bank account and attach supporting documents as indicated on the checklist below.

**Depository (bank) name:**   Mtn America - Checking
**Account number:**                 1076

**Beginning cash balance, per Debtor's books**          $        6,423.51

Add:      Transfers in from other estate bank accounts
          Cash receipts deposited to this account                  196,236.11

Subtract: Transfers out to other estate bank accounts
          **Cash disbursements** from this account                 192,758.58

Adjustments, if any (explain)

**Net cash flow**                                       $        3,477.53
(receipts and transfers in less disbursements and transfers out)

**Ending cash balance, per Debtor's books**             $        9,901.04
(beginning balance plus net cash flow)

| Does this CONTINUATION SHEET include the following supporting documents? | Yes | No |
|---|---|---|
| • Detailed list of receipts and disbursements | X | ❑ |
| • Bank statement | X | ❑ |
| • Bank reconciliation | X | ❑ |

## Ryan Hinton, Inc.

7/23/2019 4:52 PM

Register: 1004 · Mountain America - 1076

From 05/21/2019 through 06/30/2019

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 05/21/2019 | | | -split- | Deposit | | X | 10,444.08 | 24,738.37 |
| 05/22/2019 | 69-TJ | Transfer | 1004.5 · Reloadable Dr... | From Share 69 ... | | X | 2,000.00 | 26,738.37 |
| 05/22/2019 | 69-TJ | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 69 N ... | 1,600.00 | X | | 25,138.37 |
| 05/22/2019 | 71-Tony | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 71 Re... | 362.00 | X | | 24,776.37 |
| 05/22/2019 | 72-Carlos | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 72 Fuel | 656.00 | X | | 24,120.37 |
| 05/22/2019 | 75-Perry | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 75 Fuel | 284.00 | X | | 23,836.37 |
| 05/22/2019 | 84-Zeller | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 84 Fuel | 337.00 | X | | 23,499.37 |
| 05/22/2019 | 85-Ivan | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 85 Fuel | 400.00 | X | | 23,099.37 |
| 05/22/2019 | A52219 | Smith Fuel | 7150 · Pickup Fuel Ex... | Withdrawal PO... | 99.98 | X | | 22,999.39 |
| 05/23/2019 | 58-Adrian | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 58 Fuel | 94.00 | X | | 22,905.39 |
| 05/23/2019 | 63-Fish | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 63 Fuel | 245.00 | X | | 22,660.39 |
| 05/23/2019 | 63-Fish | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 63 Fuel | 455.00 | X | | 22,205.39 |
| 05/23/2019 | 75-Perry | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 75 Fuel | 422.00 | X | | 21,783.39 |
| 05/23/2019 | 84-Zeller | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 84 Fuel | 322.00 | X | | 21,461.39 |
| 05/23/2019 | A52319 | Jiffy Lube | 7400 · Repairs & Main... | Withdrawal De... | 94.60 | X | | 21,366.79 |
| 05/23/2019 | A4259916 | Northwest Equipmen... | 2000 · A/P | Cash Sales | 1,648.87 | X | | 19,717.92 |
| 05/24/2019 | | | -split- | Deposit | | X | 10,383.80 | 30,101.72 |
| 05/24/2019 | | | 1499 · Undeposited Fu... | Deposit | | X | 8,000.00 | 38,101.72 |
| 05/24/2019 | 68-Kaleb | Transfer | 1004.5 · Reloadable Dr... | From Share 68 ... | | X | 500.00 | 38,601.72 |
| 05/24/2019 | 76-Quirk | Transfer | 1004.5 · Reloadable Dr... | From Share 76 ... | | X | 1,000.00 | 39,601.72 |
| 05/24/2019 | 75-Perry | Transfer | 1004.5 · Reloadable Dr... | From Share 75 ... | | X | 1,000.54 | 40,602.26 |
| 05/24/2019 | 67-Hill | Transfer | 1004.5 · Reloadable Dr... | From Share 67 ... | | X | 992.96 | 41,595.22 |
| 05/24/2019 | 85-Ivan | Transfer | 1004.5 · Reloadable Dr... | From Share 85 ... | | X | 1,103.83 | 42,699.05 |
| 05/24/2019 | 65-Rod | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 87 Fu... | 750.00 | X | | 41,949.05 |
| 05/24/2019 | 69-TJ | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 69 Fu... | 395.00 | X | | 41,554.05 |
| 05/24/2019 | 71-Tony | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 71 To... | 300.00 | X | | 41,254.05 |
| 05/24/2019 | 71-Tony | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 71 Pa... | 350.00 | X | | 40,904.05 |
| 05/24/2019 | 76-Quirk | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 88 Fuel | 500.00 | X | | 40,404.05 |
| 05/24/2019 | 87-Scott | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 65 Fu... | 750.00 | X | | 39,654.05 |
| 05/24/2019 | 88-Keller | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 76 Fuel | 500.00 | X | | 39,154.05 |
| 05/24/2019 | 5178 | Montano, Carlos A | -split- | Reimbuse Carl... | 264.36 | X | | 38,889.69 |
| 05/24/2019 | A52419 | Phillips 66 | 7150 · Pickup Fuel Ex... | Withdrawal De... | 69.34 | X | | 38,820.35 |
| 05/24/2019 | 5160 | Alvarado-Varela, Ad... | -split- | CHECK  5160 | 1,732.94 | X | | 37,087.41 |
| 05/24/2019 | 5161 | Fish, Michael J | -split- | CHECK  5161 | 2,402.01 | X | | 34,685.40 |
| 05/24/2019 | 5162 | Garcia, Ivan A | -split- | CHECK  5162 | 2,471.12 | X | | 32,214.28 |
| 05/24/2019 | 5163 | Gilly, Daniel | -split- | CHECK  5163 | 145.52 | X | | 32,068.76 |
| 05/24/2019 | 5164 | Gilly, Rod L | -split- | CHECK  5164 | 1,981.95 | X | | 30,086.81 |
| 05/24/2019 | 5165 | Hancock, Rhonda M | -split- | CHECK  5165 | 1,225.19 | X | | 28,861.62 |
| 05/24/2019 | 5166 | Hill, Sabrina S | -split- | CHECK  5166 | 1,662.65 | X | | 27,198.97 |
| 05/24/2019 | 5167 | Hinton, Jennie L | -split- | CHECK  5167 | 1,287.06 | X | | 25,911.91 |

Ryan Hinton, Inc.

7/23/2019 4:52 PM

Register: 1004 · Mountain America - 1076

From 05/21/2019 through 06/30/2019

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/24/2019 | 5168 | Hinton, Travis J | -split- | CHECK 5168 | 1,452.52 | X | | 24,459.39 |
| 05/24/2019 | 5169 | Hurley, Lori K | -split- | CHECK 5169 | 1,209.68 | X | | 23,249.71 |
| 05/24/2019 | 5170 | Keller, Kris J | -split- | CHECK 5170 | 1,920.98 | X | | 21,328.73 |
| 05/24/2019 | 5171 | Marlow, Anthony L | -split- | CHECK 5171 | 1,589.38 | X | | 19,739.35 |
| 05/24/2019 | 5172 | Montano, Carlos A | -split- | CHECK 5172 | 1,730.69 | X | | 18,008.66 |
| 05/24/2019 | 5173 | Perry, Justin S | -split- | CHECK 5173 | 1,590.05 | X | | 16,418.61 |
| 05/24/2019 | 5174 | Quirk, Lawrence K | -split- | CHECK 5174 | 1,636.51 | X | | 14,782.10 |
| 05/24/2019 | 5175 | Schoolcraft, Scott T | -split- | CHECK 5175 | 2,096.80 | X | | 12,685.30 |
| 05/24/2019 | 5176 | Thomas, Joe P | -split- | CHECK 5176 | 981.87 | X | | 11,703.43 |
| 05/24/2019 | 5177 | Zeller, Travis D | -split- | CHECK 5177 | 2,677.98 | X | | 9,025.45 |
| 05/25/2019 | 75-Perry | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 75 Fuel | 493.69 | X | | 8,531.76 |
| 05/26/2019 | 58-Adrian | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 88 Fu... | 500.00 | X | | 8,031.76 |
| 05/26/2019 | 65-Rod | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 84 Fuel | 500.00 | X | | 7,531.76 |
| 05/26/2019 | 69-TJ | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 76 Fuel | 500.00 | X | | 7,031.76 |
| 05/26/2019 | 72-Carlos | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 72 Fuel | 750.00 | X | | 6,281.76 |
| 05/26/2019 | 76-Quirk | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 65 Fuel | 500.00 | X | | 5,781.76 |
| 05/26/2019 | 84-Zeller | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 58 Fuel | 500.00 | X | | 5,281.76 |
| 05/26/2019 | 88-Keller | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 69 Fuel | 500.00 | X | | 4,781.76 |
| 05/26/2019 | A52822 | Phillips 66 | 7150 · Pickup Fuel Ex... | Withdrawal De... | 92.78 | X | | 4,688.98 |
| 05/27/2019 | 63-Fish | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 63 Fuel | 409.00 | X | | 4,279.98 |
| 05/27/2019 | 65-Rod | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 65 Fuel | 53.00 | X | | 4,226.98 |
| 05/27/2019 | 69-TJ | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 69 Fuel | 222.00 | X | | 4,004.98 |
| 05/27/2019 | 84-Zeller | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 84 Fuel | 140.00 | X | | 3,864.98 |
| 05/27/2019 | 88-Keller | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 88 Fuel | 279.00 | X | | 3,585.98 |
| 05/27/2019 | A52821 | Valley Country Store | 7175 · Truck Expense:... | Withdrawal De... | 317.00 | X | | 3,268.98 |
| 05/28/2019 | | | 1499 · Undeposited Fu... | Deposit | | X | 3,746.08 | 7,015.06 |
| 05/28/2019 | | | -split- | Deposit | | X | 25,304.91 | 32,319.97 |
| 05/28/2019 | 75-Perry | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 75 Fu... | 350.00 | X | | 31,969.97 |
| 05/28/2019 | A52819 | Olive Garden | 7151 · Meals & Enterta... | Withdrawal De... | 74.69 | X | | 31,895.28 |
| 05/28/2019 | A52820 | Verizon Wireless | 7138 · Office:Phone E... | Cell Phones | 499.84 | X | | 31,395.44 |
| 05/29/2019 | 63-Fish | Transfer | 1004.5 · Reloadable Dr... | From Share 63 ... | | X | 1,000.51 | 32,395.95 |
| 05/29/2019 | 58-Adrian | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 58 Fuel | 138.00 | X | | 32,257.95 |
| 05/29/2019 | 65-Rod | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 65 Fu... | 421.00 | X | | 31,836.95 |
| 05/29/2019 | 72-Carlos | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 72 Fu... | 500.00 | X | | 31,336.95 |
| 05/29/2019 | 84-Zeller | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 84 Fu... | 105.00 | X | | 31,231.95 |
| 05/29/2019 | 88-Keller | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 88 Fu... | 265.00 | X | | 30,966.95 |
| 05/29/2019 | 89-Chip | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 89 Fu... | 1,800.00 | X | | 29,166.95 |
| 05/29/2019 | 5180 | Jack's Tire & Oil - pr... | 2000 · A/P | VOID: RHI | | X | | 29,166.95 |
| 05/29/2019 | 5181 | Jack's Tire & Oil | 2000 · A/P | | 4,371.98 | X | | 24,794.97 |
| 05/29/2019 | A52919 | Phillips 66 | 7150 · Pickup Fuel Ex... | Withdrawal De... | 89.79 | X | | 24,705.18 |

## Ryan Hinton, Inc.

7/23/2019 4:52 PM

Register: 1004 · Mountain America - 1076

From 05/21/2019 through 06/30/2019

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/30/2019 | | | -split- | Deposit | | X | 423.50 | 25,128.68 |
| 05/30/2019 | 65-Rod | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 65 Fu... | 569.00 | X | | 24,559.68 |
| 05/30/2019 | 69-TJ | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 69 Fu... | 507.00 | X | | 24,052.68 |
| 05/30/2019 | 71-Tony | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 71 Pa... | 1,000.00 | X | | 23,052.68 |
| 05/30/2019 | 75-Perry | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 75 Pe... | 550.00 | X | | 22,502.68 |
| 05/30/2019 | 84-Zeller | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 84 Fuel | 347.00 | X | | 22,155.68 |
| 05/30/2019 | 88-Keller | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 88 Fu... | 441.00 | X | | 21,714.68 |
| 05/31/2019 | | | -split- | Deposit | | X | 3,232.10 | 24,946.78 |
| 05/31/2019 | 87-Scott | Reloadable Card | 1004.5 · Reloadable Dr... | To Share 87 Fuel | 600.00 | X | | 24,346.78 |
| 05/31/2019 | A53119 | ODOT/MCTD | -split- | 8529 - April ... | 2,087.54 | X | | 22,259.24 |
| 05/31/2019 | A53120 | Mountain America B... | 7185 · Bank Charges | Withdrawal fee | 15.00 | X | | 22,244.24 |
| 05/31/2019 | A4259915 | Department of the Tr... | -split- | 3265 | 10,226.14 | X | | 12,018.10 |
| 05/31/2019 | 0004951... | Title Financial Speci... | -split- | 5236 | 1,948.91 | X | | 10,069.19 |
| 06/01/2019 | 65-Rod | Reloadable Card | 1004.5 · Reloadable Dr... | | 304.00 | X | | 9,765.19 |
| 06/01/2019 | 72-Carlos | Reloadable Card | 1004.5 · Reloadable Dr... | | 1,000.00 | X | | 8,765.19 |
| 06/01/2019 | 87-Scott | Reloadable Card | 1004.5 · Reloadable Dr... | | 500.00 | X | | 8,265.19 |
| 06/01/2019 | 89-Chip | Reloadable Card | 1004.5 · Reloadable Dr... | | 1,000.00 | X | | 7,265.19 |
| 06/02/2019 | 58-Adrian | Reloadable Card | 1004.5 · Reloadable Dr... | | 700.00 | X | | 6,565.19 |
| 06/02/2019 | 65-Rod | Reloadable Card | 1004.5 · Reloadable Dr... | | 500.00 | X | | 6,065.19 |
| 06/02/2019 | 69-TJ | Reloadable Card | 1004.5 · Reloadable Dr... | | 150.00 | X | | 5,915.19 |
| 06/02/2019 | 80-Joe | Reloadable Card | 1004.5 · Reloadable Dr... | | 600.00 | X | | 5,315.19 |
| 06/02/2019 | 88-Keller | Reloadable Card | 1004.5 · Reloadable Dr... | | 500.00 | X | | 4,815.19 |
| 06/02/2019 | A496715 | Valley Country Store | 7175 · Truck Expense:... | | 440.00 | X | | 4,375.19 |
| 06/03/2019 | 63-Fish | Reloadable Card | 1004.5 · Reloadable Dr... | | 500.00 | X | | 3,875.19 |
| 06/03/2019 | 69-TJ | Reloadable Card | 1004.5 · Reloadable Dr... | | 500.00 | X | | 3,375.19 |
| 06/03/2019 | 71-Tony | Reloadable Card | 1004.5 · Reloadable Dr... | | 600.00 | X | | 2,775.19 |
| 06/03/2019 | 71-Tony | Reloadable Card | 1004.5 · Reloadable Dr... | | 150.00 | X | | 2,625.19 |
| 06/03/2019 | 76-Quirk | Reloadable Card | 1004.5 · Reloadable Dr... | | 150.00 | X | | 2,475.19 |
| 06/03/2019 | A549874... | Phillips 66 | 7150 · Pickup Fuel Ex... | | 87.08 | X | | 2,388.11 |
| 06/04/2019 | 0996 | Ryan Hinton Inc | 1000 · Key Bank - Che... | | | X | 20,000.00 | 22,388.11 |
| 06/04/2019 | | Ryan Hinton Inc | 1005 · First Fed Check... | Closed First Fe... | | X | 419.08 | 22,807.19 |
| 06/04/2019 | 5183 | Montano, Carlos A | 7505 · Supplies & Sma... | Reibursement f... | 42.65 | X | | 22,764.54 |
| 06/04/2019 | 5184 | Hill, Sabrina S | -split- | Reimbursement... | 246.78 | X | | 22,517.76 |
| 06/04/2019 | 5185 | Keller, Kris J | -split- | Reimbursement... | 111.33 | X | | 22,406.43 |
| 06/04/2019 | A255244 | Fred Meyers | 7150 · Pickup Fuel Ex... | | 98.61 | X | | 22,307.82 |
| 06/04/2019 | A469714 | Fred Meyers | 7150 · Pickup Fuel Ex... | | 91.50 | X | | 22,216.32 |
| 06/05/2019 | 71-Tony | Reloadable Card | 1004.5 · Reloadable Dr... | | 300.00 | X | | 21,916.32 |
| 06/05/2019 | 87-Scott | Reloadable Card | 1004.5 · Reloadable Dr... | | 141.00 | X | | 21,775.32 |
| 06/05/2019 | A60321 | Taxation & Revenue | -split- | | 21.55 | X | | 21,753.77 |
| 06/05/2019 | A155242 | Idaho Department of ... | 7175 · Truck Expense:... | | 28.00 | X | | 21,725.77 |

## Ryan Hinton, Inc.

7/23/2019 4:52 PM

Register: 1004 · Mountain America - 1076

From 05/21/2019 through 06/30/2019

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/05/2019 | A515240 | Oregon DOT | 7175 · Truck Expense:... | | 30.00 | X | | 21,695.77 |
| 06/06/2019 | | | 1499 · Undeposited Fu... | Deposit | | X | 6,584.83 | 28,280.60 |
| 06/06/2019 | 58-Adrian | Reloadable Card | 1004.5 · Reloadable Dr... | | 500.00 | X | | 27,780.60 |
| 06/06/2019 | 65-Rod | Reloadable Card | 1004.5 · Reloadable Dr... | | 715.00 | X | | 27,065.60 |
| 06/06/2019 | 72-Carlos | Reloadable Card | 1004.5 · Reloadable Dr... | | 400.00 | X | | 26,665.60 |
| 06/06/2019 | 76-Quirk | Reloadable Card | 1004.5 · Reloadable Dr... | | 600.00 | X | | 26,065.60 |
| 06/06/2019 | 5182 | Idaho Department of ... | 7175 · Truck Expense:... | Licensing | 17,418.11 | X | | 8,647.49 |
| 06/06/2019 | A5116413 | IRS USATaxpymt | 7175 · Truck Expense:... | 2290 | 1,008.34 | X | | 7,639.15 |
| 06/06/2019 | A5245237 | Verizon Wireless | 7138 · Office:Phone E... | ▆▆▆93-00... | 533.14 | X | | 7,106.01 |
| 06/06/2019 | A549874... | Dat Solutions | 7138 · Office:Compute... | | 240.97 | X | | 6,865.04 |
| 06/06/2019 | A549874... | Fast Glass | -split- | | 350.60 | X | | 6,514.44 |
| 06/07/2019 | | Truck Dues.com | 7138 · Office:Compute... | | 14.99 | X | | 6,499.45 |
| 06/07/2019 | 998 | Mountain America B... | 1000 · Key Bank - Che... | transfer | | X | 13,000.00 | 19,499.45 |
| 06/07/2019 | 87-Scott | Reloadable Card | 1004.5 · Reloadable Dr... | | 1,000.00 | X | | 18,499.45 |
| 06/07/2019 | 88-Keller | Reloadable Card | 1004.5 · Reloadable Dr... | | 1,000.00 | X | | 17,499.45 |
| 06/07/2019 | 89-Chip | Reloadable Card | 1004.5 · Reloadable Dr... | | 1,000.00 | X | | 16,499.45 |
| 06/07/2019 | 5186 | Hurley, Lori K | 7138 · Office:Telephon... | | 50.00 | X | | 16,449.45 |
| 06/07/2019 | A549874... | D&B Supply | 7505 · Supplies & Sma... | | 15.89 | X | | 16,433.56 |
| 06/07/2019 | 5187 | Gilly, Rod L | -split- | | 1,530.70 | X | | 14,902.86 |
| 06/07/2019 | 5188 | Hill, Sabrina S | -split- | | 1,220.75 | X | | 13,682.11 |
| 06/07/2019 | 5189 | Alvarado-Varela, Ad... | -split- | | 2,306.41 | X | | 11,375.70 |
| 06/07/2019 | 5190 | Fish, Michael J | -split- | | 1,810.43 | X | | 9,565.27 |
| 06/07/2019 | 5191 | Garcia, Ivan A | -split- | | 415.04 | X | | 9,150.23 |
| 06/07/2019 | 5192 | Hancock, Rhonda M | -split- | | 1,067.46 | X | | 8,082.77 |
| 06/07/2019 | 5193 | Hinton, Jennie L | -split- | | 866.80 | X | | 7,215.97 |
| 06/07/2019 | 5194 | Hinton, Travis J | -split- | | 1,803.81 | X | | 5,412.16 |
| 06/07/2019 | 5195 | Hurley, Lori K | -split- | | 802.15 | X | | 4,610.01 |
| 06/07/2019 | 5196 | Keller, Kris J | -split- | | 1,866.19 | X | | 2,743.82 |
| 06/07/2019 | 5197 | Marlow, Anthony L | -split- | | 1,985.40 | X | | 758.42 |
| 06/07/2019 | 5198 | Montano, Carlos A | -split- | | 2,017.53 | | | -1,259.11 |
| 06/07/2019 | 5199 | Perry, Justin S | -split- | | 1,472.61 | X | | -2,731.72 |
| 06/07/2019 | 5200 | Quirk, Lawrence K | -split- | | 1,694.43 | X | | -4,426.15 |
| 06/07/2019 | 5201 | Schoolcraft, Scott T | -split- | | 2,127.97 | X | | -6,554.12 |
| 06/07/2019 | 5202 | Thomas, Joe P | -split- | | 460.53 | | | -7,014.65 |
| 06/07/2019 | 5204 | Zeller, Travis D | -split- | | 2,254.82 | X | | -9,269.47 |
| 06/08/2019 | 15000 | Ryan Hinton Inc | 1000 · Key Bank - Che... | | | X | 3,000.00 | -6,269.47 |
| 06/08/2019 | 58-Adrian | Reloadable Card | 1004.5 · Reloadable Dr... | | 600.00 | X | | -6,869.47 |
| 06/09/2019 | 58-Adrian | Reloadable Card | 1004.5 · Reloadable Dr... | | 136.00 | X | | -7,005.47 |
| 06/09/2019 | 84-Zeller | Reloadable Card | 1004.5 · Reloadable Dr... | | 529.00 | X | | -7,534.47 |
| 06/09/2019 | 88-Keller | Reloadable Card | 1004.5 · Reloadable Dr... | | 99.48 | X | | -7,633.95 |

**Ryan Hinton, Inc.**

7/23/2019 4:52 PM

Register: 1004 · Mountain America - 1076

From 05/21/2019 through 06/30/2019

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|--------:|---|--------:|--------:|
| 06/09/2019 | 88-Keller | Reloadable Card | 1004.5 · Reloadable Dr... | | 166.00 | X | | -7,799.95 |
| 06/09/2019 | 89-Chip | Reloadable Card | 1004.5 · Reloadable Dr... | | 32.00 | X | | -7,831.95 |
| 06/09/2019 | A549874... | Stevo's | 7151 · Meals & Enterta... | | 51.20 | X | | -7,883.15 |
| 06/10/2019 | | GHC Labs | 7620 · Testing - Hay | | 104.50 | X | | -7,987.65 |
| 06/10/2019 | Bank | Mountain America B... | 7185 · Bank Charges | OverDraft fee | 150.00 | X | | -8,137.65 |
| 06/10/2019 | 71-Tony | Reloadable Card | 1004.5 · Reloadable Dr... | | 250.00 | X | | -8,387.65 |
| 06/11/2019 | 15002 | Mountain America B... | 1000 · Key Bank - Che... | | | X | 10,000.00 | 1,612.35 |
| 06/11/2019 | | Norms Cafe | 7151 · Meals & Enterta... | | 21.31 | X | | 1,591.04 |
| 06/11/2019 | | Mr. Wash | 7175 · Truck Expense:... | | 14.95 | X | | 1,576.09 |
| 06/11/2019 | | Fast Glass | 7400 · Repairs & Main... | | 170.00 | X | | 1,406.09 |
| 06/11/2019 | Kris | Reloadable Card | 1004.5 · Reloadable Dr... | | 800.00 | X | | 606.09 |
| 06/11/2019 | 58-Adrian | Reloadable Card | 1004.5 · Reloadable Dr... | | 500.00 | X | | 106.09 |
| 06/11/2019 | 66-Rod | Reloadable Card | 1004.5 · Reloadable Dr... | | 600.00 | X | | -493.91 |
| 06/11/2019 | 72-Carlos | Reloadable Card | 1004.5 · Reloadable Dr... | | 600.00 | X | | -1,093.91 |
| 06/11/2019 | 84-Zeller | Reloadable Card | 1004.5 · Reloadable Dr... | VOID: VOID: | 500.00 | X | | -1,593.91 |
| 06/11/2019 | 5205 | Garcia, Ivan A | 7173 · Travel | GARIV | 171.07 | | | -1,764.98 |
| 06/11/2019 | 5226 | Buffalo Wild Wings | 7151 · Meals & Enterta... | Kaleb;s card | 30.41 | X | | -1,795.39 |
| 06/11/2019 | A54971 | Truckstop.com | 7138 · Office:Compute... | T308070GTKK | 149.00 | X | | -1,944.39 |
| 06/11/2019 | A546564 | Fred Meyers | 7150 · Pickup Fuel Ex... | | 86.50 | X | | -2,030.89 |
| 06/12/2019 | | | 1499 · Undeposited Fu... | Deposit | | X | 8,362.72 | 6,331.83 |
| 06/12/2019 | 58-Adrian | Reloadable Card | 1004.5 · Reloadable Dr... | | 201.06 | X | | 6,130.77 |
| 06/12/2019 | 65-Rod | Reloadable Card | 1004.5 · Reloadable Dr... | | 100.00 | X | | 6,030.77 |
| 06/12/2019 | 71-Tony | Reloadable Card | 1004.5 · Reloadable Dr... | | 500.00 | X | | 5,530.77 |
| 06/12/2019 | 80-Joe | Reloadable Card | 1004.5 · Reloadable Dr... | | 500.00 | X | | 5,030.77 |
| 06/12/2019 | 88-Keller | Reloadable Card | 1004.5 · Reloadable Dr... | | 252.13 | X | | 4,778.64 |
| 06/12/2019 | 89-Chip | Reloadable Card | 1004.5 · Reloadable Dr... | | 291.90 | X | | 4,486.74 |
| 06/12/2019 | A415867... | Jack's Tire & Oil | 7400 · Repairs & Main... | | 1,197.25 | X | | 3,289.49 |
| 06/12/2019 | A521456... | T & T Cafe | 7151 · Meals & Enterta... | | 26.54 | X | | 3,262.95 |
| 06/13/2019 | 72-Carlos | Reloadable Card | 1004.5 · Reloadable Dr... | | 500.00 | X | | 2,762.95 |
| 06/13/2019 | A4586325 | Walmart* | 7150 · Pickup Fuel Ex... | | 44.46 | X | | 2,718.49 |
| 06/14/2019 | Stp | Mountain America B... | 7185 · Bank Charges | ████████1076 | 20.00 | X | | 2,698.49 |
| 06/14/2019 | 58-Adrian | Reloadable Card | 1004.5 · Reloadable Dr... | | 357.00 | X | | 2,341.49 |
| 06/14/2019 | 65-Rod | Reloadable Card | 1004.5 · Reloadable Dr... | | 100.00 | X | | 2,241.49 |
| 06/14/2019 | 65-Rod | Reloadable Card | 1004.5 · Reloadable Dr... | | 700.00 | X | | 1,541.49 |
| 06/14/2019 | 71-Tony | Reloadable Card | 1004.5 · Reloadable Dr... | | 500.00 | X | | 1,041.49 |
| 06/14/2019 | 75-Perry | Reloadable Card | 1004.5 · Reloadable Dr... | | 250.00 | X | | 791.49 |
| 06/14/2019 | 80-Joe | Reloadable Card | 1004.5 · Reloadable Dr... | | 700.00 | X | | 91.49 |
| 06/14/2019 | 84-Zeller | Reloadable Card | 1004.5 · Reloadable Dr... | | 39.00 | X | | 52.49 |
| 06/14/2019 | 84-Zeller | Reloadable Card | 1004.5 · Reloadable Dr... | | 555.00 | X | | -502.51 |
| 06/14/2019 | 84-Zeller | Reloadable Card | 1004.5 · Reloadable Dr... | | 228.91 | X | | -731.42 |

Ryan Hinton, Inc.

7/23/2019 4:52 PM

Register: 1004 · Mountain America - 1076

From 05/21/2019 through 06/30/2019

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 06/14/2019 | 87-Scott | Reloadable Card | 1004.5 · Reloadable Dr… | | 100.00 | X | | -831.42 |
| 06/14/2019 | 87-Scott | Reloadable Card | 1004.5 · Reloadable Dr… | | 500.00 | X | | -1,331.42 |
| 06/14/2019 | 88-Keller | Reloadable Card | 1004.5 · Reloadable Dr… | | 46.45 | X | | -1,377.87 |
| 06/14/2019 | 89-Chip | Reloadable Card | 1004.5 · Reloadable Dr… | | 185.00 | X | | -1,562.87 |
| 06/14/2019 | 89-Chip | Reloadable Card | 1004.5 · Reloadable Dr… | | 400.00 | X | | -1,962.87 |
| 06/14/2019 | 89-Chip | Reloadable Card | 1004.5 · Reloadable Dr… | | 100.00 | X | | -2,062.87 |
| 06/14/2019 | A5212 | Fast Glass | 7400 · Repairs & Main… | | 200.00 | X | | -2,262.87 |
| 06/14/2019 | A544164 | Parking | 7175 · Truck Expense:… | | 9.00 | X | | -2,271.87 |
| 06/14/2019 | A545245 | Jack's Tire & Oil | 7400 · Repairs & Main… | | 210.30 | X | | -2,482.17 |
| 06/14/2019 | A546418 | Jack's Tire & Oil | -split- | | 62.00 | X | | -2,544.17 |
| 06/14/2019 | A5431258 | Valley  Wide | 7150 · Pickup Fuel Ex… | | 90.93 | X | | -2,635.10 |
| 06/15/2019 | A543214 | Jack's Tire & Oil | 7400 · Repairs & Main… | | 859.41 | X | | -3,494.51 |
| 06/15/2019 | A543215 | Chevron Stop N Go | 7150 · Pickup Fuel Ex… | | 16.55 | X | | -3,511.06 |
| 06/17/2019 | | | 1000 · Key Bank - Che… | Deposit | | X | 4,000.00 | 488.94 |
| 06/17/2019 | 63-Fish | Reloadable Card | 1004.5 · Reloadable Dr… | | 500.00 | X | | -11.06 |
| 06/17/2019 | 71-Tony | Reloadable Card | 1004.5 · Reloadable Dr… | | 400.00 | X | | -411.06 |
| 06/17/2019 | 87-Scott | Reloadable Card | 1004.5 · Reloadable Dr… | | 500.00 | X | | -911.06 |
| 06/17/2019 | 88-Keller | Reloadable Card | 1004.5 · Reloadable Dr… | | 600.00 | X | | -1,511.06 |
| 06/18/2019 | 87-Scott | Reloadable Card | 1004.5 · Reloadable Dr… | | 100.00 | X | | -1,611.06 |
| 06/18/2019 | A54974 | Hansen Quick Stop | 7152 · Loader Fuel Ex… | | 72.47 | X | | -1,683.53 |
| 06/18/2019 | A454158 | Oasis Stop N Go | 7150 · Pickup Fuel Ex… | | 20.52 | X | | -1,704.05 |
| 06/18/2019 | A454159 | Walmart* | 7150 · Pickup Fuel Ex… | | 63.53 | X | | -1,767.58 |
| 06/18/2019 | A547434 | FasTrak | 2000 · A/P | | 204.00 | X | | -1,971.58 |
| 06/19/2019 | 15011 | Mountain America B… | 1000 · Key Bank - Che… | transfer | | X | 5,000.00 | 3,028.42 |
| 06/19/2019 | 58-Adrian | Reloadable Card | 1004.5 · Reloadable Dr… | | 500.00 | X | | 2,528.42 |
| 06/19/2019 | 65-Rod | Reloadable Card | 1004.5 · Reloadable Dr… | | 400.00 | X | | 2,128.42 |
| 06/19/2019 | 67-Hill | Reloadable Card | 1004.5 · Reloadable Dr… | | 500.00 | X | | 1,628.42 |
| 06/19/2019 | 72-Carlos | Reloadable Card | 1004.5 · Reloadable Dr… | | 700.00 | X | | 928.42 |
| 06/19/2019 | 84-Zeller | Reloadable Card | 1004.5 · Reloadable Dr… | | 600.00 | X | | 328.42 |
| 06/19/2019 | 89-Chip | Reloadable Card | 1004.5 · Reloadable Dr… | | 600.00 | X | | -271.58 |
| 06/20/2019 | Over | Mountain America B… | 7185 · Bank Charges | overdraft fee | 25.00 | X | | -296.58 |
| 06/20/2019 | 65-Rod | Reloadable Card | 1004.5 · Reloadable Dr… | | 500.00 | X | | -796.58 |
| 06/20/2019 | 67-Hill | Reloadable Card | 1004.5 · Reloadable Dr… | | 500.00 | X | | -1,296.58 |
| 06/20/2019 | 69-TJ | Reloadable Card | 1004.5 · Reloadable Dr… | | 500.00 | X | | -1,796.58 |
| 06/20/2019 | 71-Tony | Reloadable Card | 1004.5 · Reloadable Dr… | | 500.00 | X | | -2,296.58 |
| 06/20/2019 | 72-Carlos | Reloadable Card | 1004.5 · Reloadable Dr… | | 500.00 | X | | -2,796.58 |
| 06/20/2019 | 80-Joe | Reloadable Card | 1004.5 · Reloadable Dr… | | 500.00 | X | | -3,296.58 |
| 06/20/2019 | A854794 | Valley Co-op | 7150 · Pickup Fuel Ex… | | 38.19 | X | | -3,334.77 |
| 06/21/2019 | 15030 | Ryan Hinton Inc | 1000 · Key Bank - Che… | Transfer | | * | 5,000.00 | 1,665.23 |
| 06/21/2019 | 88-Scott | Transfer | 1004.5 · Reloadable Dr… | | | X | 697.00 | 2,362.23 |

### Ryan Hinton, Inc.

7/23/2019 4:52 PM

Register: 1004 · Mountain America - 1076

From 05/21/2019 through 06/30/2019

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/21/2019 | adrian-58 | Reloadable Card | 1004.5 · Reloadable Dr… | | 99.12 | X | | 2,263.11 |
| 06/21/2019 | Adrian-58 | Reloadable Card | 1004.5 · Reloadable Dr… | | 371.00 | X | | 1,892.11 |
| 06/21/2019 | joe-80 | Reloadable Card | 1004.5 · Reloadable Dr… | | 174.00 | X | | 1,718.11 |
| 06/21/2019 | Travis-84 | Reloadable Card | 1004.5 · Reloadable Dr… | | 600.00 | X | | 1,118.11 |
| 06/21/2019 | Kris-88 | Reloadable Card | 1004.5 · Reloadable Dr… | | 1,000.00 | X | | 118.11 |
| 06/21/2019 | A54314 | Hansen Quick Stop | 7150 · Pickup Fuel Ex… | | 75.00 | X | | 43.11 |
| 06/21/2019 | 5206 | Voshell, Charles | -split- | CHECK  5206 | 1,930.13 | X | | -1,887.02 |
| 06/22/2019 | Scott-87 | Reloadable Card | 1004.5 · Reloadable Dr… | | 500.00 | X | | -2,387.02 |
| 06/23/2019 | Adrian-58 | Reloadable Card | 1004.5 · Reloadable Dr… | | 500.00 | X | | -2,887.02 |
| 06/24/2019 | TJ-69 | Reloadable Card | 1004.5 · Reloadable Dr… | | 692.24 | X | | -3,579.26 |
| 06/24/2019 | Tony-71 | Reloadable Card | 1004.5 · Reloadable Dr… | | 650.00 | X | | -4,229.26 |
| 06/24/2019 | Carlos-72 | Reloadable Card | 1004.5 · Reloadable Dr… | | 100.00 | X | | -4,329.26 |
| 06/24/2019 | Travis-84 | Reloadable Card | 1004.5 · Reloadable Dr… | | 176.00 | X | | -4,505.26 |
| 06/25/2019 | | | 1499 · Undeposited Fu… | Deposit | | X | 25,000.00 | 20,494.74 |
| 06/25/2019 | A | Meyers Truck Service | 7400 · Repairs & Main… | Withdrawal De… | 523.51 | X | | 19,971.23 |
| 06/25/2019 | Adrian-58 | Reloadable Card | 1004.5 · Reloadable Dr… | | 600.00 | X | | 19,371.23 |
| 06/25/2019 | Mike-63 | Reloadable Card | 1004.5 · Reloadable Dr… | | 30.00 | X | | 19,341.23 |
| 06/25/2019 | Rod-65 | Reloadable Card | 1004.5 · Reloadable Dr… | | 576.00 | X | | 18,765.23 |
| 06/25/2019 | Sabrina-67 | Reloadable Card | 1004.5 · Reloadable Dr… | | 600.00 | X | | 18,165.23 |
| 06/25/2019 | TJ 69 | Reloadable Card | 1004.5 · Reloadable Dr… | | 500.00 | X | | 17,665.23 |
| 06/25/2019 | Carlos-72 | Reloadable Card | 1004.5 · Reloadable Dr… | | 100.00 | X | | 17,565.23 |
| 06/25/2019 | Joe-80 | Reloadable Card | 1004.5 · Reloadable Dr… | | 600.00 | X | | 16,965.23 |
| 06/25/2019 | Joe-80 | Reloadable Card | 1004.5 · Reloadable Dr… | | 239.59 | X | | 16,725.64 |
| 06/25/2019 | Travis-84 | Reloadable Card | 1004.5 · Reloadable Dr… | | 600.00 | X | | 16,125.64 |
| 06/25/2019 | Travis-84 | Reloadable Card | 1004.5 · Reloadable Dr… | | 652.00 | X | | 15,473.64 |
| 06/25/2019 | Scott 87 | Reloadable Card | 1004.5 · Reloadable Dr… | | 50.00 | X | | 15,423.64 |
| 06/25/2019 | Kris-88 | Reloadable Card | 1004.5 · Reloadable Dr… | | 600.00 | X | | 14,823.64 |
| 06/25/2019 | A5458745 | Maverick | 7150 · Pickup Fuel Ex… | Withdrawal De… | 33.79 | X | | 14,789.85 |
| 06/26/2019 | A | Quickbooks | 7138 · Office:Compute… | | 252.36 | X | | 14,537.49 |
| 06/26/2019 | Adrian-58 | Reloadable Card | 1004.5 · Reloadable Dr… | | 146.00 | X | | 14,391.49 |
| 06/26/2019 | Rod-65 | Reloadable Card | 1004.5 · Reloadable Dr… | | 600.00 | X | | 13,791.49 |
| 06/26/2019 | Sabrina-67 | Reloadable Card | 1004.5 · Reloadable Dr… | | 300.00 | X | | 13,491.49 |
| 06/26/2019 | Sabrina-67 | Reloadable Card | 1004.5 · Reloadable Dr… | | 300.00 | X | | 13,191.49 |
| 06/26/2019 | TJ-69 | Reloadable Card | 1004.5 · Reloadable Dr… | | 400.00 | X | | 12,791.49 |
| 06/26/2019 | TJ-69 | Reloadable Card | 1004.5 · Reloadable Dr… | | 250.00 | X | | 12,541.49 |
| 06/26/2019 | Tony-71 | Reloadable Card | 1004.5 · Reloadable Dr… | | 500.00 | X | | 12,041.49 |
| 06/26/2019 | Carlos-72 | Reloadable Card | 1004.5 · Reloadable Dr… | | 400.00 | X | | 11,641.49 |
| 06/26/2019 | Joe-80 | Reloadable Card | 1004.5 · Reloadable Dr… | | 500.00 | X | | 11,141.49 |
| 06/26/2019 | Joe-80 | Reloadable Card | 1004.5 · Reloadable Dr… | | 147.00 | X | | 10,994.49 |
| 06/26/2019 | Scott-87 | Reloadable Card | 1004.5 · Reloadable Dr… | | 400.00 | X | | 10,594.49 |

## Ryan Hinton, Inc.

7/23/2019 4:52 PM

Register: 1004 · Mountain America - 1076

From 05/21/2019 through 06/30/2019

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/26/2019 | Kris-88 | Reloadable Card | 1004.5 · Reloadable Dr... | | 145.00 | X | | 10,449.49 |
| 06/26/2019 | A42461 | Walmart | 7150 · Pickup Fuel Ex... | | 38.23 | X | | 10,411.26 |
| 06/26/2019 | A246541 | Dat Solutions | 7138 · Office:Compute... | Load Board | 249.00 | X | | 10,162.26 |
| 06/26/2019 | A6543247 | Walmart | 7150 · Pickup Fuel Ex... | | 32.76 | X | | 10,129.50 |
| 06/27/2019 | | | 1499 · Undeposited Fu... | Deposit | | X | 12,000.00 | 22,129.50 |
| 06/27/2019 | Adrian-58 | Reloadable Card | 1004.5 · Reloadable Dr... | | 428.00 | X | | 21,701.50 |
| 06/27/2019 | Rod-65 | Reloadable Card | 1004.5 · Reloadable Dr... | | 150.00 | X | | 21,551.50 |
| 06/27/2019 | Carlos-72 | Reloadable Card | 1004.5 · Reloadable Dr... | | 404.00 | X | | 21,147.50 |
| 06/27/2019 | Travis-84 | Reloadable Card | 1004.5 · Reloadable Dr... | | 600.00 | X | | 20,547.50 |
| 06/27/2019 | Kris-88 | Reloadable Card | 1004.5 · Reloadable Dr... | | 200.00 | X | | 20,347.50 |
| 06/28/2019 | 75-Perry | Transfer | 1004.5 · Reloadable Dr... | | | X | 0.50 | 20,348.00 |
| 06/28/2019 | Adrian-58 | Reloadable Card | 1004.5 · Reloadable Dr... | | 500.00 | X | | 19,848.00 |
| 06/28/2019 | Adrian-58 | Reloadable Card | 1004.5 · Reloadable Dr... | | 500.00 | X | | 19,348.00 |
| 06/28/2019 | Rod-65 | Reloadable Card | 1004.5 · Reloadable Dr... | | 650.00 | X | | 18,698.00 |
| 06/28/2019 | Rod-65 | Reloadable Card | 1004.5 · Reloadable Dr... | | 300.00 | X | | 18,398.00 |
| 06/28/2019 | Sabrina-67 | Reloadable Card | 1004.5 · Reloadable Dr... | | 300.00 | X | | 18,098.00 |
| 06/28/2019 | Sabrina-67 | Reloadable Card | 1004.5 · Reloadable Dr... | | 104.00 | X | | 17,994.00 |
| 06/28/2019 | Tj-69 | Reloadable Card | 1004.5 · Reloadable Dr... | | 295.33 | X | | 17,698.67 |
| 06/28/2019 | TJ-69 | Reloadable Card | 1004.5 · Reloadable Dr... | | 500.00 | X | | 17,198.67 |
| 06/28/2019 | 71-Tony | Reloadable Card | 1004.5 · Reloadable Dr... | | 100.00 | X | | 17,098.67 |
| 06/28/2019 | Carlos-72 | Reloadable Card | 1004.5 · Reloadable Dr... | | 500.00 | X | | 16,598.67 |
| 06/28/2019 | Carlos-72 | Reloadable Card | 1004.5 · Reloadable Dr... | | 432.93 | X | | 16,165.74 |
| 06/28/2019 | Joe-80 | Reloadable Card | 1004.5 · Reloadable Dr... | | 600.00 | X | | 15,565.74 |
| 06/28/2019 | Travis-84 | Reloadable Card | 1004.5 · Reloadable Dr... | | 400.00 | X | | 15,165.74 |
| 06/28/2019 | sCOTT-87 | Reloadable Card | 1004.5 · Reloadable Dr... | | 500.00 | X | | 14,665.74 |
| 06/28/2019 | Kris-88 | Reloadable Card | 1004.5 · Reloadable Dr... | | 500.00 | X | | 14,165.74 |
| 06/28/2019 | 5207 | Brotherhood of the 5th | 7850 · Donations & Co... | 2019 Feathville... | 100.00 | | | 14,065.74 |
| 06/28/2019 | A56495 | Fred Meyers | 7150 · Pickup Fuel Ex... | | 75.30 | X | | 13,990.44 |
| 06/28/2019 | A67434 | Maverick | -split- | | 27.32 | X | | 13,963.12 |
| 06/28/2019 | A549871 | CCRI | 7300 · Legal Fees | | 2.00 | X | | 13,961.12 |
| 06/28/2019 | A4657436 | Reloadable Card | 7150 · Pickup Fuel Ex... | | 46.39 | X | | 13,914.73 |
| 06/29/2019 | Joe-80 | Reloadable Card | 1004.5 · Reloadable Dr... | | 600.00 | X | | 13,314.73 |
| 06/29/2019 | Travis-84 | Reloadable Card | 1004.5 · Reloadable Dr... | | 300.00 | X | | 13,014.73 |
| 06/30/2019 | A | Valley Country Store | 7175 · Truck Expense:... | | 361.09 | X | | 12,653.64 |
| 06/30/2019 | Fees | Mountain America B... | 7185 · Bank Charges | Check withdra... | 5.00 | X | | 12,648.64 |
| 06/30/2019 | Adrian-58 | Reloadable Card | 1004.5 · Reloadable Dr... | | 500.00 | X | | 12,148.64 |
| 06/30/2019 | Adrian-58 | Reloadable Card | 1004.5 · Reloadable Dr... | | 500.01 | X | | 11,648.63 |
| 06/30/2019 | Adrian-59 | Slice | 7151 · Meals & Enterta... | | 47.59 | X | | 11,601.04 |
| 06/30/2019 | Carlos-72 | Reloadable Card | 1004.5 · Reloadable Dr... | | 500.00 | X | | 11,101.04 |
| 06/30/2019 | Joe-80 | Reloadable Card | 1004.5 · Reloadable Dr... | | 500.00 | X | | 10,601.04 |

Ryan Hinton, Inc.

7/23/2019 4:52 PM

Register: 1004 · Mountain America - 1076

From 05/21/2019 through 06/30/2019

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/30/2019 | TRAVIS-... | Reloadable Card | 1004.5 · Reloadable Dr... | | 400.00 | X | | 10,201.04 |
| 06/30/2019 | Kris-88 | Reloadable Card | 1004.5 · Reloadable Dr... | | 300.00 | X | | 9,901.04 |

4:23 PM

07/08/19

# Ryan Hinton, Inc.
## Reconciliation Summary
### 1004 · Mountain America - 1076, Period Ending 06/30/2019

|  | Jun 30, 19 |
|---|---|
| **Beginning Balance** | 17,846.77 |
| **Cleared Transactions** | |
|    **Checks and Payments - 213 items** | -118,260.73 |
|    **Deposits and Credits - 13 items** | 108,064.13 |
| **Total Cleared Transactions** | -10,196.60 |
| **Cleared Balance** | 7,650.17 |
| **Uncleared Transactions** | |
|    **Checks and Payments - 6 items** | -3,519.22 |
|    **Deposits and Credits - 1 item** | 5,000.00 |
| **Total Uncleared Transactions** | 1,480.78 |
| **Register Balance as of 06/30/2019** | 9,130.95 |
| **New Transactions** | |
|    **Checks and Payments - 28 items** | -11,122.62 |
|    **Deposits and Credits - 3 items** | 7,688.00 |
| **Total New Transactions** | -3,434.62 |
| **Ending Balance** | 5,696.33 |

4:23 PM

07/08/19

# Ryan Hinton, Inc.
# Reconciliation Detail
### 1004 · Mountain America - 1076, Period Ending 06/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 17,846.77 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 213 items** | | | | | | |
| Bill Pmt -Check | 05/01/2019 | 5158 | Giles & Meyers Farms | X | -3,405.60 | -3,405.60 |
| Bill Pmt -Check | 05/29/2019 | 5181 | Jack's Tire & Oil | X | -4,371.98 | -7,777.58 |
| Check | 06/01/2019 | 89-Chip | Reloadable Card | X | -1,000.00 | -8,777.58 |
| Check | 06/01/2019 | 72-Ca... | Reloadable Card | X | -1,000.00 | -9,777.58 |
| Check | 06/01/2019 | 87-Scott | Reloadable Card | X | -500.00 | -10,277.58 |
| Check | 06/01/2019 | 65-Rod | Reloadable Card | X | -304.00 | -10,581.58 |
| Check | 06/02/2019 | 58-Adr... | Reloadable Card | X | -700.00 | -11,281.58 |
| Check | 06/02/2019 | 80-Joe | Reloadable Card | X | -600.00 | -11,881.58 |
| Check | 06/02/2019 | 65-Rod | Reloadable Card | X | -500.00 | -12,381.58 |
| Check | 06/02/2019 | 88-Kel... | Reloadable Card | X | -500.00 | -12,881.58 |
| Check | 06/02/2019 | A4967... | Valley Country Store | X | -440.00 | -13,321.58 |
| Check | 06/02/2019 | 69-TJ | Reloadable Card | X | -150.00 | -13,471.58 |
| Check | 06/03/2019 | 71-Tony | Reloadable Card | X | -600.00 | -14,071.58 |
| Check | 06/03/2019 | 63-Fish | Reloadable Card | X | -500.00 | -14,571.58 |
| Check | 06/03/2019 | 69-TJ | Reloadable Card | X | -500.00 | -15,071.58 |
| Check | 06/03/2019 | 71-Tony | Reloadable Card | X | -150.00 | -15,221.58 |
| Check | 06/03/2019 | 76-Quirk | Reloadable Card | X | -150.00 | -15,371.58 |
| Check | 06/03/2019 | A5498... | Phillips 66 | X | -87.08 | -15,458.66 |
| Check | 06/04/2019 | 5184 | Hill, Sabrina S | X | -246.78 | -15,705.44 |
| Check | 06/04/2019 | 5185 | Keller, Kris J | X | -111.33 | -15,816.77 |
| Check | 06/04/2019 | A2552... | Fred Meyers | X | -98.61 | -15,915.38 |
| Check | 06/04/2019 | A4697... | Fred Meyers | X | -91.50 | -16,006.88 |
| Check | 06/04/2019 | 5183 | Montano, Carlos A | X | -42.65 | -16,049.53 |
| Check | 06/05/2019 | 71-Tony | Reloadable Card | X | -300.00 | -16,349.53 |
| Check | 06/05/2019 | 87-Scott | Reloadable Card | X | -141.00 | -16,490.53 |
| Check | 06/05/2019 | A5152... | Oregon DOT | X | -30.00 | -16,520.53 |
| Check | 06/05/2019 | A1552... | Idaho Department of... | X | -28.00 | -16,548.53 |
| Check | 06/05/2019 | A60321 | Taxation & Revenue | X | -21.55 | -16,570.08 |
| Check | 06/06/2019 | 5182 | Idaho Department of... | X | -17,418.11 | -33,988.19 |
| Check | 06/06/2019 | A5116... | IRS USATaxpymt | X | -1,008.34 | -34,996.53 |
| Check | 06/06/2019 | 65-Rod | Reloadable Card | X | -715.00 | -35,711.53 |
| Check | 06/06/2019 | 76-Quirk | Reloadable Card | X | -600.00 | -36,311.53 |
| Check | 06/06/2019 | A5245... | Verizon Wireless | X | -533.14 | -36,844.67 |
| Check | 06/06/2019 | 58-Adr... | Reloadable Card | X | -500.00 | -37,344.67 |
| Check | 06/06/2019 | 72-Ca... | Reloadable Card | X | -400.00 | -37,744.67 |
| Check | 06/06/2019 | A5498... | Fast Glass | X | -350.60 | -38,095.27 |
| Check | 06/06/2019 | A5498... | Dat Solutions | X | -240.97 | -38,336.24 |
| Paycheck | 06/07/2019 | 5189 | Alvarado-Varela, Ad... | X | -2,306.41 | -40,642.65 |
| Paycheck | 06/07/2019 | 5204 | Zeller, Travis D | X | -2,254.82 | -42,897.47 |
| Paycheck | 06/07/2019 | 5201 | Schoolcraft, Scott T | X | -2,127.97 | -45,025.44 |
| Paycheck | 06/07/2019 | 5197 | Marlow, Anthony L | X | -1,985.40 | -47,010.84 |
| Paycheck | 06/07/2019 | 5196 | Keller, Kris J | X | -1,866.19 | -48,877.03 |
| Paycheck | 06/07/2019 | 5190 | Fish, Michael J | X | -1,810.43 | -50,687.46 |
| Paycheck | 06/07/2019 | 5194 | Hinton, Travis J | X | -1,803.81 | -52,491.27 |
| Paycheck | 06/07/2019 | 5200 | Quirk, Lawrence K | X | -1,694.43 | -54,185.70 |
| Paycheck | 06/07/2019 | 5187 | Gilly, Rod L | X | -1,530.70 | -55,716.40 |
| Paycheck | 06/07/2019 | 5199 | Perry, Justin S | X | -1,472.61 | -57,189.01 |
| Paycheck | 06/07/2019 | 5188 | Hill, Sabrina S | X | -1,220.75 | -58,409.76 |
| Paycheck | 06/07/2019 | 5192 | Hancock, Rhonda M | X | -1,067.46 | -59,477.22 |
| Check | 06/07/2019 | 87-Scott | Reloadable Card | X | -1,000.00 | -60,477.22 |
| Check | 06/07/2019 | 89-Chip | Reloadable Card | X | -1,000.00 | -61,477.22 |
| Check | 06/07/2019 | 88-Kel... | Reloadable Card | X | -1,000.00 | -62,477.22 |
| Paycheck | 06/07/2019 | 5193 | Hinton, Jennie L | X | -866.80 | -63,344.02 |
| Paycheck | 06/07/2019 | 5195 | Hurley, Lori K | X | -802.15 | -64,146.17 |
| Paycheck | 06/07/2019 | 5191 | Garcia, Ivan A | X | -415.04 | -64,561.21 |
| Check | 06/07/2019 | 5186 | Hurley, Lori K | X | -50.00 | -64,611.21 |
| Check | 06/07/2019 | A5498... | D&B Supply | X | -15.89 | -64,627.10 |
| Check | 06/07/2019 | | Truck Dues.com | X | -14.99 | -64,642.09 |
| Check | 06/08/2019 | 58-Adr... | Reloadable Card | X | -600.00 | -65,242.09 |
| Check | 06/09/2019 | 84-Zel... | Reloadable Card | X | -529.00 | -65,771.09 |
| Check | 06/09/2019 | 88-Kel... | Reloadable Card | X | -166.00 | -65,937.09 |
| Check | 06/09/2019 | 58-Adr... | Reloadable Card | X | -136.00 | -66,073.09 |
| Check | 06/09/2019 | 88-Kel... | Reloadable Card | X | -99.48 | -66,172.57 |
| Check | 06/09/2019 | A5498... | Stevo's | X | -51.20 | -66,223.77 |
| Check | 06/09/2019 | 89-Chip | Reloadable Card | X | -32.00 | -66,255.77 |

4:23 PM

07/08/19

**Ryan Hinton, Inc.**
**Reconciliation Detail**
1004 · Mountain America - 1076, Period Ending 06/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/10/2019 | 71-Tony | Reloadable Card | X | -250.00 | -66,505.77 |
| Check | 06/10/2019 | Bank | Mountain America B... | X | -150.00 | -66,655.77 |
| Check | 06/10/2019 | | GHC Labs | X | -104.50 | -66,760.27 |
| Check | 06/11/2019 | Kris | Reloadable Card | X | -800.00 | -67,560.27 |
| Check | 06/11/2019 | 72-Ca... | Reloadable Card | X | -600.00 | -68,160.27 |
| Check | 06/11/2019 | 66-Rod | Reloadable Card | X | -600.00 | -68,760.27 |
| Check | 06/11/2019 | 58-Adr... | Reloadable Card | X | -500.00 | -69,260.27 |
| Check | 06/11/2019 | 84-Zel... | Reloadable Card | X | -500.00 | -69,760.27 |
| Check | 06/11/2019 | | Fast Glass | X | -170.00 | -69,930.27 |
| Check | 06/11/2019 | A54971 | Truckstop.com | X | -149.00 | -70,079.27 |
| Check | 06/11/2019 | A5465... | Fred Meyers | X | -86.50 | -70,165.77 |
| Check | 06/11/2019 | 5226 | Buffalo Wild Wings | X | -30.41 | -70,196.18 |
| Check | 06/11/2019 | | Norms Cafe | X | -21.31 | -70,217.49 |
| Check | 06/11/2019 | | Mr. Wash | X | -14.95 | -70,232.44 |
| Check | 06/12/2019 | A4158... | Jack's Tire & Oil | X | -1,197.25 | -71,429.69 |
| Check | 06/12/2019 | 80-Joe | Reloadable Card | X | -500.00 | -71,929.69 |
| Check | 06/12/2019 | 71-Tony | Reloadable Card | X | -500.00 | -72,429.69 |
| Check | 06/12/2019 | 89-Chip | Reloadable Card | X | -291.90 | -72,721.59 |
| Check | 06/12/2019 | 88-Kel... | Reloadable Card | X | -252.13 | -72,973.72 |
| Check | 06/12/2019 | 58-Adr... | Reloadable Card | X | -201.06 | -73,174.78 |
| Check | 06/12/2019 | 65-Rod | Reloadable Card | X | -100.00 | -73,274.78 |
| Check | 06/12/2019 | A5214... | T & T Cafe | X | -26.54 | -73,301.32 |
| Check | 06/13/2019 | 72-Ca... | Reloadable Card | X | -500.00 | -73,801.32 |
| Check | 06/13/2019 | A4586... | Walmart* | X | -44.46 | -73,845.78 |
| Check | 06/14/2019 | 80-Joe | Reloadable Card | X | -700.00 | -74,545.78 |
| Check | 06/14/2019 | 65-Rod | Reloadable Card | X | -700.00 | -75,245.78 |
| Check | 06/14/2019 | 84-Zel... | Reloadable Card | X | -555.00 | -75,800.78 |
| Check | 06/14/2019 | 87-Scott | Reloadable Card | X | -500.00 | -76,300.78 |
| Check | 06/14/2019 | 71-Tony | Reloadable Card | X | -500.00 | -76,800.78 |
| Check | 06/14/2019 | 89-Chip | Reloadable Card | X | -400.00 | -77,200.78 |
| Check | 06/14/2019 | 58-Adr... | Reloadable Card | X | -357.00 | -77,557.78 |
| Check | 06/14/2019 | 75-Perry | Reloadable Card | X | -250.00 | -77,807.78 |
| Check | 06/14/2019 | 84-Zel... | Reloadable Card | X | -228.91 | -78,036.69 |
| Check | 06/14/2019 | A5452... | Jack's Tire & Oil | X | -210.30 | -78,246.99 |
| Check | 06/14/2019 | A5212 | Fast Glass | X | -200.00 | -78,446.99 |
| Check | 06/14/2019 | 89-Chip | Reloadable Card | X | -185.00 | -78,631.99 |
| Check | 06/14/2019 | 65-Rod | Reloadable Card | X | -100.00 | -78,731.99 |
| Check | 06/14/2019 | 89-Chip | Reloadable Card | X | -100.00 | -78,831.99 |
| Check | 06/14/2019 | 87-Scott | Reloadable Card | X | -100.00 | -78,931.99 |
| Check | 06/14/2019 | A5431... | Valley Wide | X | -90.93 | -79,022.92 |
| Check | 06/14/2019 | A5464... | Jack's Tire & Oil | X | -62.00 | -79,084.92 |
| Check | 06/14/2019 | 88-Kel... | Reloadable Card | X | -46.45 | -79,131.37 |
| Check | 06/14/2019 | 84-Zel... | Reloadable Card | X | -39.00 | -79,170.37 |
| Check | 06/14/2019 | Stp | Mountain America B... | X | -20.00 | -79,190.37 |
| Check | 06/14/2019 | A5441... | Parking | X | -9.00 | -79,199.37 |
| Check | 06/15/2019 | A5432... | Jack's Tire & Oil | X | -859.41 | -80,058.78 |
| Check | 06/15/2019 | A5432... | Chevron Stop N Go | X | -16.55 | -80,075.33 |
| Check | 06/17/2019 | 88-Kel... | Reloadable Card | X | -600.00 | -80,675.33 |
| Check | 06/17/2019 | 63-Fish | Reloadable Card | X | -500.00 | -81,175.33 |
| Check | 06/17/2019 | 87-Scott | Reloadable Card | X | -500.00 | -81,675.33 |
| Check | 06/17/2019 | 71-Tony | Reloadable Card | X | -400.00 | -82,075.33 |
| Bill Pmt -Check | 06/18/2019 | A5474... | FasTrak | X | -204.00 | -82,279.33 |
| Check | 06/18/2019 | 87-Scott | Reloadable Card | X | -100.00 | -82,379.33 |
| Check | 06/18/2019 | A54974 | Hansen Quick Stop | X | -72.47 | -82,451.80 |
| Check | 06/18/2019 | A4541... | Walmart* | X | -63.53 | -82,515.33 |
| Check | 06/18/2019 | A4541... | Oasis Stop N Go | X | -20.52 | -82,535.85 |
| Check | 06/19/2019 | 72-Ca... | Reloadable Card | X | -700.00 | -83,235.85 |
| Check | 06/19/2019 | 89-Chip | Reloadable Card | X | -600.00 | -83,835.85 |
| Check | 06/19/2019 | 84-Zel... | Reloadable Card | X | -600.00 | -84,435.85 |
| Check | 06/19/2019 | 58-Adr... | Reloadable Card | X | -500.00 | -84,935.85 |
| Check | 06/19/2019 | 67-Hill | Reloadable Card | X | -500.00 | -85,435.85 |
| Check | 06/19/2019 | 65-Rod | Reloadable Card | X | -400.00 | -85,835.85 |
| Check | 06/20/2019 | 72-Ca... | Reloadable Card | X | -500.00 | -86,335.85 |
| Check | 06/20/2019 | 80-Joe | Reloadable Card | X | -500.00 | -86,835.85 |
| Check | 06/20/2019 | 67-Hill | Reloadable Card | X | -500.00 | -87,335.85 |
| Check | 06/20/2019 | 71-Tony | Reloadable Card | X | -500.00 | -87,835.85 |
| Check | 06/20/2019 | 69-TJ | Reloadable Card | X | -500.00 | -88,335.85 |
| Check | 06/20/2019 | 65-Rod | Reloadable Card | X | -500.00 | -88,835.85 |

4:23 PM

07/08/19

## Ryan Hinton, Inc.
## Reconciliation Detail
### 1004 · Mountain America - 1076, Period Ending 06/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/20/2019 | A8547... | Valley Co-op | X | -38.19 | -88,874.04 |
| Check | 06/20/2019 | Over | Mountain America B... | X | -25.00 | -88,899.04 |
| Paycheck | 06/21/2019 | 5206 | Voshell, Charles | X | -1,930.13 | -90,829.17 |
| Check | 06/21/2019 | Kris-88 | Reloadable Card | X | -1,000.00 | -91,829.17 |
| Check | 06/21/2019 | Travis... | Reloadable Card | X | -600.00 | -92,429.17 |
| Check | 06/21/2019 | Adrian... | Reloadable Card | X | -371.00 | -92,800.17 |
| Check | 06/21/2019 | joe-80 | Reloadable Card | X | -174.00 | -92,974.17 |
| Check | 06/21/2019 | adrian... | Reloadable Card | X | -99.12 | -93,073.29 |
| Check | 06/21/2019 | A54314 | Hansen Quick Stop | X | -75.00 | -93,148.29 |
| Check | 06/22/2019 | Scott-87 | Reloadable Card | X | -500.00 | -93,648.29 |
| Check | 06/23/2019 | Adrian... | Reloadable Card | X | -500.00 | -94,148.29 |
| Check | 06/24/2019 | TJ-69 | Reloadable Card | X | -692.24 | -94,840.53 |
| Check | 06/24/2019 | Tony-71 | Reloadable Card | X | -650.00 | -95,490.53 |
| Check | 06/24/2019 | Travis... | Reloadable Card | X | -176.00 | -95,666.53 |
| Check | 06/24/2019 | Carlos... | Reloadable Card | X | -100.00 | -95,766.53 |
| Check | 06/25/2019 | Travis... | Reloadable Card | X | -652.00 | -96,418.53 |
| Check | 06/25/2019 | Adrian... | Reloadable Card | X | -600.00 | -97,018.53 |
| Check | 06/25/2019 | Sabrin... | Reloadable Card | X | -600.00 | -97,618.53 |
| Check | 06/25/2019 | Kris-88 | Reloadable Card | X | -600.00 | -98,218.53 |
| Check | 06/25/2019 | Joe-80 | Reloadable Card | X | -600.00 | -98,818.53 |
| Check | 06/25/2019 | Travis... | Reloadable Card | X | -600.00 | -99,418.53 |
| Check | 06/25/2019 | Rod-65 | Reloadable Card | X | -576.00 | -99,994.53 |
| Check | 06/25/2019 | A | Meyers Truck Service | X | -523.51 | -100,518.04 |
| Check | 06/25/2019 | TJ 69 | Reloadable Card | X | -500.00 | -101,018.04 |
| Check | 06/25/2019 | Joe-80 | Reloadable Card | X | -239.59 | -101,257.63 |
| Check | 06/25/2019 | Carlos... | Reloadable Card | X | -100.00 | -101,357.63 |
| Check | 06/25/2019 | Scott 87 | Reloadable Card | X | -50.00 | -101,407.63 |
| Check | 06/25/2019 | A5458... | Maverick | X | -33.79 | -101,441.42 |
| Check | 06/25/2019 | Mike-63 | Reloadable Card | X | -30.00 | -101,471.42 |
| Check | 06/26/2019 | Rod-65 | Reloadable Card | X | -600.00 | -102,071.42 |
| Check | 06/26/2019 | Joe-80 | Reloadable Card | X | -500.00 | -102,571.42 |
| Check | 06/26/2019 | Tony-71 | Reloadable Card | X | -500.00 | -103,071.42 |
| Check | 06/26/2019 | Scott-87 | Reloadable Card | X | -400.00 | -103,471.42 |
| Check | 06/26/2019 | TJ-69 | Reloadable Card | X | -400.00 | -103,871.42 |
| Check | 06/26/2019 | Carlos... | Reloadable Card | X | -400.00 | -104,271.42 |
| Check | 06/26/2019 | Sabrin... | Reloadable Card | X | -300.00 | -104,571.42 |
| Check | 06/26/2019 | Sabrin... | Reloadable Card | X | -300.00 | -104,871.42 |
| Check | 06/26/2019 | A | Quickbooks | X | -252.36 | -105,123.78 |
| Check | 06/26/2019 | TJ-69 | Reloadable Card | X | -250.00 | -105,373.78 |
| Check | 06/26/2019 | A2465... | Dat Solutions | X | -249.00 | -105,622.78 |
| Check | 06/26/2019 | Joe-80 | Reloadable Card | X | -147.00 | -105,769.78 |
| Check | 06/26/2019 | Adrian... | Reloadable Card | X | -146.00 | -105,915.78 |
| Check | 06/26/2019 | Kris-88 | Reloadable Card | X | -145.00 | -106,060.78 |
| Check | 06/26/2019 | A42461 | Walmart | X | -38.23 | -106,099.01 |
| Check | 06/26/2019 | A6543... | Walmart | X | -32.76 | -106,131.77 |
| Check | 06/27/2019 | Travis... | Reloadable Card | X | -600.00 | -106,731.77 |
| Check | 06/27/2019 | Adrian... | Reloadable Card | X | -428.00 | -107,159.77 |
| Check | 06/27/2019 | Carlos... | Reloadable Card | X | -404.00 | -107,563.77 |
| Check | 06/27/2019 | Kris-88 | Reloadable Card | X | -200.00 | -107,763.77 |
| Check | 06/27/2019 | Rod-65 | Reloadable Card | X | -150.00 | -107,913.77 |
| Check | 06/28/2019 | Rod-65 | Reloadable Card | X | -650.00 | -108,563.77 |
| Check | 06/28/2019 | Joe-80 | Reloadable Card | X | -600.00 | -109,163.77 |
| Check | 06/28/2019 | Kris-88 | Reloadable Card | X | -500.00 | -109,663.77 |
| Check | 06/28/2019 | Carlos... | Reloadable Card | X | -500.00 | -110,163.77 |
| Check | 06/28/2019 | sCOT... | Reloadable Card | X | -500.00 | -110,663.77 |
| Check | 06/28/2019 | Adrian... | Reloadable Card | X | -500.00 | -111,163.77 |
| Check | 06/28/2019 | TJ-69 | Reloadable Card | X | -500.00 | -111,663.77 |
| Check | 06/28/2019 | Adrian... | Reloadable Card | X | -500.00 | -112,163.77 |
| Check | 06/28/2019 | Carlos... | Reloadable Card | X | -432.93 | -112,596.70 |
| Check | 06/28/2019 | Travis... | Reloadable Card | X | -400.00 | -112,996.70 |
| Check | 06/28/2019 | Sabrin... | Reloadable Card | X | -300.00 | -113,296.70 |
| Check | 06/28/2019 | Rod-65 | Reloadable Card | X | -300.00 | -113,596.70 |
| Check | 06/28/2019 | Tj-69 | Reloadable Card | X | -295.33 | -113,892.03 |
| Check | 06/28/2019 | Sabrin... | Reloadable Card | X | -104.00 | -113,996.03 |
| Check | 06/28/2019 | 71-Tony | Reloadable Card | X | -100.00 | -114,096.03 |
| Check | 06/28/2019 | A56495 | Fred Meyers | X | -75.30 | -114,171.33 |
| Check | 06/28/2019 | A4657... | Reloadable Card | X | -46.39 | -114,217.72 |
| Check | 06/28/2019 | A67434 | Maverick | X | -27.32 | -114,245.04 |

4:23 PM

07/08/19

# Ryan Hinton, Inc.
# Reconciliation Detail
### 1004 · Mountain America - 1076, Period Ending 06/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/28/2019 | A5498... | CCRI | X | -2.00 | -114,247.04 |
| Check | 06/29/2019 | Joe-80 | Reloadable Card | X | -600.00 | -114,847.04 |
| Check | 06/29/2019 | Travis... | Reloadable Card | X | -300.00 | -115,147.04 |
| Check | 06/30/2019 | Adrian... | Reloadable Card | X | -500.01 | -115,647.05 |
| Check | 06/30/2019 | Joe-80 | Reloadable Card | X | -500.00 | -116,147.05 |
| Check | 06/30/2019 | Adrian... | Reloadable Card | X | -500.00 | -116,647.05 |
| Check | 06/30/2019 | Carlos... | Reloadable Card | X | -500.00 | -117,147.05 |
| Check | 06/30/2019 | TRAVI... | Reloadable Card | X | -400.00 | -117,547.05 |
| Check | 06/30/2019 | A | Valley Country Store | X | -361.09 | -117,908.14 |
| Check | 06/30/2019 | Kris-88 | Reloadable Card | X | -300.00 | -118,208.14 |
| Check | 06/30/2019 | Adrian... | Slice | X | -47.59 | -118,255.73 |
| Check | 06/30/2019 | Fees | Mountain America B... | X | -5.00 | -118,260.73 |
| | **Total Checks and Payments** | | | | **-118,260.73** | **-118,260.73** |
| | **Deposits and Credits - 13 items** | | | | | |
| Check | 06/04/2019 | | Ryan Hinton Inc | X | 419.08 | 419.08 |
| Check | 06/04/2019 | 0996 | Ryan Hinton Inc | X | 20,000.00 | 20,419.08 |
| Deposit | 06/06/2019 | | | X | 6,584.83 | 27,003.91 |
| Check | 06/07/2019 | 998 | Mountain America B... | X | 13,000.00 | 40,003.91 |
| Check | 06/08/2019 | 15000 | Ryan Hinton Inc | X | 3,000.00 | 43,003.91 |
| Check | 06/11/2019 | 15002 | Mountain America B... | X | 10,000.00 | 53,003.91 |
| Deposit | 06/12/2019 | | | X | 8,362.72 | 61,366.63 |
| Deposit | 06/17/2019 | | | X | 4,000.00 | 65,366.63 |
| Check | 06/19/2019 | 15011 | Mountain America B... | X | 5,000.00 | 70,366.63 |
| Check | 06/21/2019 | 88-Scott | Transfer | X | 697.00 | 71,063.63 |
| Deposit | 06/25/2019 | | | X | 25,000.00 | 96,063.63 |
| Deposit | 06/27/2019 | | | X | 12,000.00 | 108,063.63 |
| Check | 06/28/2019 | 75-Perry | Transfer | X | 0.50 | 108,064.13 |
| | **Total Deposits and Credits** | | | | **108,064.13** | **108,064.13** |
| | **Total Cleared Transactions** | | | | **-10,196.60** | **-10,196.60** |
| **Cleared Balance** | | | | | **-10,196.60** | **7,650.17** |
| | **Uncleared Transactions** | | | | | |
| | **Checks and Payments - 6 items** | | | | | |
| Paycheck | 06/07/2019 | 5198 | Montano, Carlos A | | -2,017.53 | -2,017.53 |
| Paycheck | 06/07/2019 | 5202 | Thomas, Joe P | | -460.53 | -2,478.06 |
| Check | 06/11/2019 | 5205 | Garcia, Ivan A | | -171.07 | -2,649.13 |
| Check | 06/24/2019 | Phone | Quickbooks | | -165.93 | -2,815.06 |
| Check | 06/25/2019 | A5458... | Les Schwab | | -604.16 | -3,419.22 |
| Check | 06/28/2019 | 5207 | Brotherhood of the 5th | M | -100.00 | -3,519.22 |
| | **Total Checks and Payments** | | | | **-3,519.22** | **-3,519.22** |
| | **Deposits and Credits - 1 item** | | | | | |
| Check | 06/21/2019 | 15030 | Ryan Hinton Inc | | 5,000.00 | 5,000.00 |
| | **Total Deposits and Credits** | | | | **5,000.00** | **5,000.00** |
| | **Total Uncleared Transactions** | | | | **1,480.78** | **1,480.78** |
| **Register Balance as of 06/30/2019** | | | | | **-8,715.82** | **9,130.95** |
| | **New Transactions** | | | | | |
| | **Checks and Payments - 28 items** | | | | | |
| Check | 07/01/2019 | Tony-71 | Reloadable Card | | -1,000.00 | -1,000.00 |
| Check | 07/01/2019 | Kris-88 | Reloadable Card | | -500.00 | -1,500.00 |
| Check | 07/01/2019 | TJ-69 | Reloadable Card | | -500.00 | -2,000.00 |
| Check | 07/01/2019 | Sabrin... | Reloadable Card | | -500.00 | -2,500.00 |
| Check | 07/01/2019 | Mike-63 | Reloadable Card | | -200.00 | -2,700.00 |
| Check | 07/02/2019 | Mike-63 | Reloadable Card | | -1,000.00 | -3,700.00 |
| Check | 07/02/2019 | Carlos... | Reloadable Card | | -500.00 | -4,200.00 |
| Check | 07/02/2019 | Rod-65 | Reloadable Card | | -200.00 | -4,400.00 |
| Check | 07/02/2019 | A | Boise Stagestop | | -75.00 | -4,475.00 |
| Check | 07/02/2019 | Mike-64 | Valley Wide | | -54.47 | -4,529.47 |
| Check | 07/02/2019 | A | Walmart | | -45.98 | -4,575.45 |
| Check | 07/03/2019 | Carlos... | Reloadable Card | | -600.00 | -5,175.45 |

4:23 PM

07/08/19

# Ryan Hinton, Inc.
## Reconciliation Detail
### 1004 · Mountain America - 1076, Period Ending 06/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/03/2019 | Rod-65 | Reloadable Card | | -550.00 | -5,725.45 |
| Check | 07/03/2019 | Mike-63 | Reloadable Card | | -400.00 | -6,125.45 |
| Check | 07/03/2019 | A | Verizon Wireless | | -385.98 | -6,511.43 |
| Check | 07/03/2019 | Scott-87 | Reloadable Card | | -300.00 | -6,811.43 |
| Check | 07/03/2019 | Sabrin... | Reloadable Card | | -100.00 | -6,911.43 |
| Check | 07/03/2019 | A | Valley Wide | | -84.93 | -6,996.36 |
| Check | 07/04/2019 | A | Maverick | | -59.92 | -7,056.28 |
| Check | 07/05/2019 | Mike-63 | Reloadable Card | | -500.00 | -7,556.28 |
| Check | 07/05/2019 | Tony-71 | Reloadable Card | | -300.00 | -7,856.28 |
| Check | 07/05/2019 | A | Walmart | | -59.19 | -7,915.47 |
| Check | 07/05/2019 | A | Phillips 66 | | -48.13 | -7,963.60 |
| Check | 07/05/2019 | Sabrin... | Reloadable Card | | -1,000.00 | -8,963.60 |
| Check | 07/05/2019 | TJ-69 | Reloadable Card | | -1,000.00 | -9,963.60 |
| Check | 07/05/2019 | Joe-80 | Reloadable Card | | -589.25 | -10,552.85 |
| Check | 07/05/2019 | Carlos... | Reloadable Card | | -500.00 | -11,052.85 |
| Check | 07/05/2019 | A | Valley Wide | | -69.77 | -11,122.62 |
| **Total Checks and Payments** | | | | | **-11,122.62** | **-11,122.62** |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 07/03/2019 | | | | 688.00 | 688.00 |
| Check | 07/05/2019 | 15072 | Ryan Hinton Inc | | 4,000.00 | 4,688.00 |
| Check | 07/08/2019 | 15073 | Ryan Hinton Inc | | 3,000.00 | 7,688.00 |
| **Total Deposits and Credits** | | | | | **7,688.00** | **7,688.00** |
| **Total New Transactions** | | | | | **-3,434.62** | **-3,434.62** |
| **Ending Balance** | | | | | **-12,150.44** | **5,696.33** |

**CHAPTER 11 MONTHLY OPERATING REPORT - SUPPLEMENTAL INFORMATION**

Case No. _____ 19-40481 _____    Report Month/Year   June 2019

Debtor _____ Ryan Hinton Inc _____

## Reconciliation of Unpaid Post-Petition Taxes

| Type of tax | 1<br>Unpaid post-petition taxes from prior reporting month | 2<br>Post-petition taxes accrued this month (new obligations) | 3<br>Post-petition tax payments made this reporting month | 4<br>Unpaid post-petition taxes at end of reporting month (col. 1+2-3) |
|---|---|---|---|---|
| **Federal** | | | | |
| Employee income tax withheld | - | 10,752.00 | 7,922.00 | 2,830.00 |
| Employee FICA taxes withheld | - | 8,027.59 | 5,641.89 | 2,385.70 |
| Employer FICA taxes | - | 8,027.59 | 5,641.89 | 2,385.70 |
| Unemployment taxes | - | 18.44 | | 18.44 |
| Other: _____ | | | | - |
| **State** | | | | |
| Sales, use & excise taxes | - | | | - |
| Unemployment taxes | - | | | - |
| Other: _____ | - | 3,673.00 | | 3,673.00 |
| **Local** | | | | |
| Personal property taxes | | | | - |
| Real property taxes | | | | - |
| Other: _____ | | | | - |
| **Total unpaid post-petition taxes** | | | | 11,292.84 |

## Payments to Attorneys and Other Professionals (requires court approval)

| Professional's name | Type of services | Amount paid this month | Date of court approval | Balance unpaid at end of month, net of retainer |
|---|---|---|---|---|
| Angstman Johnson | Legal - Bankruptcy | $        - | NA | $        42,309.90 |
| Cooper Norman | Accounting | $        - | NA | $        - |
| | | | | |

## Payments to Principals of Debtor and Other Insiders (includes officers, directors, shareholders, partners, members, relatives, etc.)

| Payee's name | Position with or relationship to Debtor | Amount paid this month | Purpose of payment (e.g., wages or salary, expense reimbursement, loan repayment, |
|---|---|---|---|
| Ryan Hinton | Owner | $        - | |
| Kaleb Hinton | Owners - Son | $        - | |
| | | | |
| | | | |

## Insurance Coverage Summary

| Type of insurance | Insurance carrier | Amount of coverage | Policy expiration date | Premium paid through date |
|---|---|---|---|---|
| Workers' compensation | WCF Insurance | 1,000,000 | January 1, 2020 | June 30, 2019 |
| General liability | Western Community | 2,000,000 | June 6, 2020 | June 30, 2019 |
| Property (fire, theft, etc.) | Western Community | 1,000,000 | June 6, 2020 | June 30, 2019 |
| Vehicle | Western Community | 1,000,000 | June 6, 2020 | June 30, 2019 |
| Other: Trucks | Freedom Specialty | 1,000,000 | June 14, 2020 | June 30, 2019 |
| Other: Trailers | Freedom Specialty | 1,000,000 | June 14, 2020 | June 30, 2019 |

*If any policies were renewed or replaaced during reporting period, attach new certificate of insurance.*

**CHAPTER 11 MONTHLY OPERATING REPORT - SUPPLEMENTAL INFORMATION**

Case No._____19-40481_____          Report Month/Year June 2019
Debtor_____Ryan Hinton Inc____

**Accounts Receivable Aging Summary** (attach detailed aging report)

|  | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
|---|---|---|---|---|---|
| Pre-petition receivables | 192,583.18 | 7,419.12 | 252.00 | 1,532,150.72 | 1,732,405.02 |
| Post-petition receivables | 53,085.47 | - |  |  | 53,085.47 |
| Total | 245,668.65 | 7,419.12 | 252.00 | 1,532,150.72 | 1,785,490.49 |

**Post-Petition Accounts Payable Aging Summary** (attach detailed aging report)

|  | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
|---|---|---|---|---|---|
| Trade Payables | 7,995.33 |  |  |  | 7,995.33 |
| Other Payables |  |  |  |  | - |
| Total | 7,995.33 | - | - | - | 7,995.33 |

**Personnel Changes**

|  | Full-time | Part-time |
|---|---|---|
| Number of employees at beginning of month | 27 | 0 |
| Number of employees at end of month | 21 | 0 |

**Other Information**

|  | Yes | No |
|---|---|---|
| **Payment of Pre-Petition Debts** Did Debtor pay any unsecured pre-petition debts during the reporting month? *If yes, attach a detailed explanation including the payee, amount paid, and date of court approval.* | X | ❑ |
| **Sale of Assets** Did Debtor, or another party on behalf of Debtor, sell, transfer, or otherwise dispose of any assets outside of the ordinary course of Debtor's business during the reporting month? *If yes, attach a report of sale or settlement statement, or detailed explanation including description of asset sold, purchase, sale price, net proceeds received, and date of court approval .* | ❑ | X |
| **Post-Petition Financing** Did Debtor borrow any money outside of the ordinary course of business during the reporting month? *If yes, attach a detailed explanation including the name of the lender, the amount borrowed, and the date of court approval.* | ❑ | X |

**Narrative**

*Provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period; any unusual or non-recurring accounting transactions that are reported in the financial statements; any significant changes in the financial condition of the debtor; and any progress made toward confirmation of a plan during the month.*

Debtor was authorized to pay pre-petition wages *(see document # 8, 37, 41, 61)*