J. Justin May, ISB: 5818
Chad R. Moody, ISB: 9946
ANGSTMAN JOHNSON
199 N. Capitol Blvd., Ste 200
Boise, Idaho 83702
Phone: (208) 384-8588
Fax: (208) 629-2157
Email: jjm@angstman.com
        chad@angstman.com

*Attorneys for Debtor in Possession*

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF IDAHO

| | |
|---|---|
| In re: | Case No. 19-40481-JDP |
| RYAN HINTON, INC. | Chapter 7 |
| Debtor. | |

---

**Notice of Application for Allowance of Administrative Expenses and Fees for Counsel and Opportunity to Object**

<u>No Objection</u>.  The Court may consider this request for an order without further notice or hearing unless a party in interest files an objection within 21 days of the date of this notice. If an objection is not filed within the time permitted, the Court may consider that there is no opposition to the granting of the requested relief and may grant the relief without further notice or hearing.

<u>Objection</u>.  Any objection shall set out the legal and/or factual basis for the objection.  A copy of the objection shall be served on the movant.

<u>Hearing on Objection</u>.  The objecting party shall also contact the court's calendar clerk to schedule a hearing on the objection and file a separate notice of hearing.

APPLICATION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSES AND FEES FOR
COUNSEL – Page 1

Λ  Matter: 13044-004

## APPLICATION FOR ALLOWANCE OF

## ADMINISTRATIVE EXPENSES AND FEES FOR COUNSEL

Chad R. Moody of the firm of Angstman Johnson, applies to the Court for allowance of attorney's fees and costs pursuant to 11 U.S.C. §§ 330, 503, F.R.B.P. 1019(6), and Local B. Rule 1019.1(f).  Applicant respectfully states and represents to the Court that:

1.      Applicant is the attorney of record for Ryan Hinton, Inc., the above-named Debtor, and makes this application for allowance of compensation for professional services rendered, and for reimbursement for actual necessary costs and expenses incurred since the commencement of this case up to the time it was converted to Chapter 7.

2.      Payment of the attorney's fees and costs and the payment of these fees and costs should be made pursuant to the Contract of Employment attached to the Application to Employ Counsel as Exhibit A (Doc. No. 6)[1].

3.      All services for which compensation is requested by your applicant were performed for and on behalf of said Debtor, and not on behalf of any committee, creditor or other person. Each attorney involved in the services for which compensation is requested are specifically identified on the attached **Exhibit A** and incorporated herein by reference.

4.      Applicant, or other members of Angstman Johnson, has rendered services to the Debtor in the manner described on the attached **Exhibit B**, which is by this reference made a part hereof.

5.      Because of said services rendered by the applicant or the firm, the estate was able to continue to operate for a period of months after the petition date, including seeking and receiving approval for use of cash collateral and multiple other first day motions; initiation of litigation to

---

[1]      On July 25, 2019, Court entered its order authorizing Debtor to employ Angstman Johnson. [Doc. No. 74].

APPLICATION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSES AND FEES FOR COUNSEL – Page 2

Matter: 13044-004

collect on accounts and to defend against other litigations; analyze, prepare, and negotiate numerous pleadings, including those related to equipment leases and sales; analyzing and developing possible Chapter 11 reorganization options, possibilities, and plans; negotiating with numerous creditors and potential buyers regarding the proposed Chapter 11 plans and other related issues; defending and negotiating numerous pleadings concerning stay relief, employment of professionals; and prepare and file required reports and pleadings.  While the case was later converted to Chapter 7, at the time counsel's services were rendered, the Chapter 11 estate was still active and in need of those services.

6.    Further, the applicant sustained, and incurred expenses and/or costs of Court described and itemized in the statement attached hereto as **Exhibit B**, in connection with applicant's function and activities as attorney for the Debtor.   A narrative summary of professionals' fees and expenses is attached hereto as **Exhibit C**.

7.    At the time the petition was filed, counsel held approximately $1,278.07 left of a retainer in a client trust account. (See Dkt. Nos. 56). Of that amount, $0.00 remains.

8.    Previously, applicant filed its First Application for Allowance of Interim Fees and Costs for Counsel.  (Doc. No. 117 as supplemented by 162 and 179- "First Fee Application")[2].  On October 18, 2019, the Court entered its Order approving Debtor's First Fee Application as supplemented and granting a payment for fees and expenses in the total amount of $67, 950.06. [Doc. No. 182].  To date, the applicant has received $29,484.56 in payment of approved attorney fees and expenses, leaving an unpaid previously approved balance of $38,465.50.  Currently, counsel does not hold any assets belonging to the estate, including funds in a trust account.

---

[2]    Pursuant to the Court's Order Establishing Interim Fee Applications and Expense Reimbursement Procedures, Doc. No. 93, the Debtor has also filed multiple monthly cover sheet applications.  [Doc. Nos. 120, 159, 187, 219, 259].

APPLICATION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSES AND FEES FOR COUNSEL – Page 3
Matter: 13044-004

9.      The rate of compensation of the attorneys was detailed in the Contract of Employment attached to the Application to Employ Counsel as Exhibit A.  [Doc. No. 6- the "Contract"].  In conformity with that rate, the reasonable value of the services rendered by your applicant as attorney for the Debtor in this case, including costs/expenses and disbursements incurred since the last application for interim fees was filed (the First Fee Application noted above) is $97,856.86.

10.     The fees requested by this Application shall not be shared with any other party outside the applicant's law firm.

11.     At this point, counsel is unaware of the amounts held (if any) by the bankruptcy estate.  Counsel requests the fees requested herein be approved and counsel's fees and expenses be given administrative priority pursuant to 11 U.S.C. §503(b) and 11 U.S.C. §507(a)(2).

WHEREFORE, the applicant prays that an allowance be made in the sum of $97,647.50 for time and services rendered on Debtor's behalf,  $209.36 as and for reimbursement for expenses incurred by applicant, and $38,465.50 for the unpaid balance of previously approved fees and costs for a total of $136,322.36 as part of the costs and expenses of the representation of the Debtor in the above-named bankruptcy case.

DATED this 22nd day of May, 2020.

/s/ Chad Moody
CHAD R. MOODY
Attorney for the Debtor

APPLICATION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSES AND FEES FOR COUNSEL – Page 4

Matter: 13044-004

<u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that on this <u>22</u> day of May, 2020, I filed the foregoing APPLICATION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSES FOR COUNSEL electronically through the CM/ECF system, which caused the following parties to be served by electronic means, as more fully reflected on the Notice of Electronic Filing:

| | |
|---|---|
| Megan Adeyemo | madeyemo@gordonrees.com |
| Romeo Beorchia | rkb@magicvalleylaw.com |
| Laura Burri | lburri@morrowfischer.com |
| Brett Cahoon | ustp.region18.bs.ecf@usdoj.gov |
| Alexandra Caval | alex@cavallawoffice.com |
| Matthew Christensen | mtc@angstman.com |
| David Coleman | david@crctflaw.com |
| Kimbell Gourley | kgourley@idalaw.com |
| Shannon Graham | smg@kellylawidaho.com |
| Daniel Green | dan@racinelaw.net |
| R. Sam Hopkins | awilliams32@cableone.net |
| Ron Kerl | ron@cooper-larsen.com |
| Peter Kuhn | peter.j.kuhn@usdoj.gov |
| David Leigh | dleigh@rqn.com |
| Jed Manwaring | jmanwaring@evanskeane.com |
| James Meservy | jcmeservy@wmlattys.com |
| Chad Moody | chad@angstman.com |
| Jason Naess | jason@pmt.org |
| David Newman | ustp.region18.bs.ecf@usdoj.gov |
| Derrick O'Neill | doneill@idalaw.com |
| John Peterson | johncpeterson@cableone.net |
| Sheila Schwager | sschwager@hawleytroxell.com |
| Thomas Smith | tsmith8206@cableone.net |
| US Trustee | ustp.region18.bs.ecf@usdoj.gov |
| Julie Varin | jvarin@grsm.com |
| Jeremy Vaughn | sks&t@idaho-law.com |
| Brent Wilson | bwilson@hawleytroxell.com |

Any others as listed on the Court's ECF Notice.

/s/ Chad Moody
Chad R. Moody

**EXHIBIT A**

**SUMMARY SHEET**

Fees Previously Requested:
 $65,310.00
Fees Previously Awarded:
 $65,310.00
Expenses Previously Requested:
 $2,640.06
Expenses Previously Awarded:
 $2,640.06

Payment Received from Debtor
 $29,484.56
Unpaid previously approved fees/expenses
 $38, 465.50
Retainer Remaining:
 $0.00

NAME OF APPLICANT:
Chad R. Moody, Angstman Johnson

ROLE IN CASE: Attorney for Debtor

CURRENT APPLICATION:

Fees Requested: $97,647.50
Expenses Requested: $209.36
Total Requested: $97,856.86

| Hours Billed | | | | |
|---|---|---|---|---|
| Name of Professional | Years in Practice | Current Application | Hourly Rate | Total for Application |
| J. Justin May | 21 | 33.10 | $350.00 | $11,585.00 |
| J. Justin May | 21 | 4.00 | $175.00 | $700.00 |
| Matthew T. Christensen | 15 | 0.60 | $350.00 | $210.00 |
| Chad R. Moody | 5 | 311.30 | $215.00 | $66,929.50 |
| Caroline J. Cortens | Paralegal | 133.50 | $130.00 | $17,355.00 |
| Lisa Caudill | Paralegal | 4.30 | $130.00 | $559.00 |
| Govai Pleas | Paralegal | 1.50 | $130.00 | $195.00 |
| Megan Richmond | Paralegal | 1.0 | $95.00 | $95.00 |
| Racquel Kotte | Paralegal | 0.20 | $95.00 | $19.00 |

Total Fees: $97,647.50
Total Costs: $209.36
TOTAL: $97,856.86

Matter: 13044-004

| EXHIBIT B | | | | | |
|---|---|---|---|---|---|
| **ANGSTMAN JOHNSON** | | | | | |
| **DATE** | **PROF** | **MATTER ID / DECRIPTION NARRATIVE** | **UNITS** | **PRICE** | **EXACT AMOUNT** |
| **CASE ADMINISTRATION** | | | | | |
| 8/2/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from insurance company regarding certificates, review provided certificates and draft an email to UST's analyst. | 0.30 | $215.00 | $64.50 |
| 8/9/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review recent court orders and filings. | 0.20 | $215.00 | $43.00 |
| 8/14/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Strategy conference with Justin May regarding issues related to client operations and recent pleadings. | 0.20 | $215.00 | $43.00 |
| 8/19/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review recent ECF filings and orders. | 0.30 | $215.00 | $64.50 |
| 8/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review monthly operating report and conference with Justin May. | 0.40 | $215.00 | $86.00 |
| 8/23/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to Laura Burri regarding redaction issues; receipt, review and respond to responsive email from Ms. Burri. | 0.20 | $215.00 | $43.00 |
| 8/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Peter Kuhn following up on email regarding Kaleb Hinton, and discussion of upcoming hearing and other pending pleadings. | 0.20 | $215.00 | $43.00 |
| 9/9/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review new filing from McKenzie Farms. | 0.10 | $215.00 | $21.50 |
| 9/10/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Megan Richmond regarding amending schedules. | 0.20 | $215.00 | $43.00 |
| 9/17/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Meeting with Caroline Cortens concerning case timelines and creditor inquires. | 0.30 | $215.00 | $64.50 |
| 9/17/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to Opposing Counsel for Cat and BMO regarding lease assumptions. | 0.20 | $215.00 | $43.00 |
| 9/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review message from unsecured creditor, Pali Farms, conducted related investigation and research and draft email to Opposing Counsel. | 0.40 | $215.00 | $86.00 |
| 9/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Pali Farm's counsel. | 0.20 | $215.00 | $43.00 |
| 9/23/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt of and analyze monthly operating report, including meeting with Justin May and drafting email to client and Mark Brady regarding the same. | 0.40 | $215.00 | $86.00 |

| 9/24/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related to monthly report and related emails from client and Mark Brady. | 0.30 | $215.00 | $64.50 |
|---|---|---|---|---|---|
| 9/24/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Peter Kuhn regarding UST questions concerning motions subject to upcoming hearing. | 0.10 | $215.00 | $21.50 |
| 9/25/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, analyze, and respond to email from client regarding monthly operating report. | 0.20 | $215.00 | $43.00 |
| 9/25/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Miles Jensen regarding creditor communications with Pali Farms. | 0.10 | $215.00 | $21.50 |
| 9/26/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May regarding monthly operating report, motions for stay relief from VFS and Hitachi, and BMO lease issues. | 0.30 | $215.00 | $64.50 |
| 9/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from client regarding revised MOR. | 0.10 | $215.00 | $21.50 |
| 9/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Jennie Hinton regarding MOR, pending motions and stipulations. | 0.50 | $215.00 | $107.50 |
| 9/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review client revised MOR, prepare for filing. | 0.30 | $215.00 | $64.50 |
| 9/27/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with client requesting feedback on Monthly Operating Report, etc.; revise Monthly Operating Report, redact for filing. | 0.80 | $130.00 | $104.00 |
| 10/7/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client following up on Hitachi creditor communications. | 0.10 | $215.00 | $21.50 |
| 10/8/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Carolyn Cortens regarding pleading deadlines and other lease and equipment related pleadings. | 0.30 | $215.00 | $64.50 |
| 10/10/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email and documents from client re: communication from IRS. | 0.10 | $215.00 | $21.50 |
| 10/10/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Meeting with Megan Richmond regarding amendments to schedules. | 0.60 | $215.00 | $129.00 |
| 10/10/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Peter Kuhn related to hearing follow-up | 0.10 | $215.00 | $21.50 |
| 10/11/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review notice of change of address. | 0.10 | $215.00 | $21.50 |
| 10/11/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to Peter Kuhn email regarding hearing issues | 0.10 | $215.00 | $21.50 |

| 10/11/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Review amendments for schedule issues with Megan Richmond and telephone call with Jennie Hinton regarding the same. | 0.30 | $215.00 | $64.50 |
|---|---|---|---|---|---|
| 10/11/2019 | MR | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Draft amended schedules. | 1.00 | $95.00 | $95.00 |
| 10/17/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Telephone call with Jennie Hinton regarding numerous creditor related issues, stipulations, potential equipment dispositions, and amendments to schedules. | 0.60 | $215.00 | $129.00 |
| 10/17/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Follow up on status of schedule amendments (.2); telephone call with client regarding amendments (.1). | 0.30 | $215.00 | $64.50 |
| 10/18/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Draft email to client regarding schedule amendment  and invoice from creditor | 0.10 | $215.00 | $21.50 |
| 10/22/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Receipt, review and respond to email from John Deere counsel concerning stipulation and draft email to client regarding the same. | 0.20 | $215.00 | $43.00 |
| 10/22/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Review MOR and follow up with client regarding the same. | 0.40 | $215.00 | $86.00 |
| 10/23/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Telephone call with Northland Capital regarding Reitnauer trailers; email to Chad Moody. | 0.30 | $130.00 | $39.00 |
| 10/24/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Finalize MOR for filing following redactions. | 0.10 | $215.00 | $21.50 |
| 10/24/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Draft email to client regarding Alan Floyd invoice. | 0.20 | $215.00 | $43.00 |
| 10/24/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Receipt and review communication regarding Northland Capitol concerning 3 trailers, analyze and research related documents and draft email to client regarding the same. | 0.40 | $215.00 | $86.00 |
| 10/24/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Receipt, review and respond to email to US Bank. | 0.10 | $215.00 | $21.50 |
| 10/28/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Analyze client documents regarding leases and follow up regarding possible amendments to schedules. | 0.40 | $215.00 | $86.00 |
| 10/28/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Analyze issues related to Q3 UST fees. | 0.30 | $215.00 | $64.50 |
| 10/28/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Analyze client communications, draft email to client regarding numerous creditor follow up issues including related analysis | 0.60 | $215.00 | $129.00 |
| 10/29/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Follow up with client regarding schedule amendments. | 0.20 | $215.00 | $43.00 |
| 10/29/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Receipt, review and respond to email from Lori Hurley regarding amendments. | 0.10 | $215.00 | $21.50 |

| 10/29/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze and revise final schedule amendments (.2); conference with Justin May regarding the same. (.1). | 0.30 | $215.00 | $64.50 |
|---|---|---|---|---|---|
| 10/30/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding numerous deliverables regarding various issues, including multiple creditor communications. | 0.20 | $215.00 | $43.00 |
| 10/30/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze and revise amendments to schedules, including related communications with client. | 0.50 | $215.00 | $107.50 |
| 11/4/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from client regarding equipment document and follow up on filing amended schedules. | 0.20 | $215.00 | $43.00 |
| 11/5/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review client email regarding various creditor communications and agreement deliverables, including follow up with staff. | 0.10 | $215.00 | $21.50 |
| 11/5/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review new pleadings from National Funding counsel. | 0.10 | $215.00 | $21.50 |
| 11/6/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from counsel for WCF Mutual Insurance Company regarding workers comp policy, including related research and follow up communication with client. | 0.30 | $215.00 | $64.50 |
| 11/6/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Ryan Hinton and Jennie Hinton regarding numerous issues involving amendments, creditor agreements and communications. | 0.30 | $215.00 | $64.50 |
| 11/7/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to Laura Burri regarding insurance certificate inquiry. | 0.10 | $215.00 | $21.50 |
| 11/7/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Follow up with client regarding Hitachi payment inquiry. | 0.10 | $215.00 | $21.50 |
| 11/7/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze, revise, and finalize schedule amendments, John Deere assumption motion and related notice. | 0.30 | $215.00 | $64.50 |
| 11/8/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding motions and pleading concerning lease and other agreements. | 0.20 | $215.00 | $43.00 |
| 11/14/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, analyze, and respond as needed to credit inquires from US Bank and Trucklenders. | 0.60 | $215.00 | $129.00 |
| 11/14/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to message from Alex Darci, counsel for US Bank (.2); telephone call with Alex Darci (.2). | 0.40 | $215.00 | $86.00 |
| 11/18/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze UST fee issues and draft detailed email to client regarding the same. | 0.30 | $215.00 | $64.50 |

| 11/18/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from client regarding UST invoice. | 0.20 | $215.00 | $43.00 |
|---|---|---|---|---|---|
| 11/18/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze email from WCF Mutual Insurance Company regarding prepetition balances. | 0.20 | $215.00 | $43.00 |
| 11/19/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and follow up Justin May on email from UST regarding UST fees for Q3. | 0.10 | $215.00 | $21.50 |
| 11/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from UST regarding UST Fees, including evaluating statements and notices from UST and drafting detailed email to client (.5);  Receipt, review and respond to email from Lori Hurley regarding UST fees (.1). | 0.60 | $215.00 | $129.00 |
| 11/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to correspondence creditor John Deere regarding equipment statements, including drafting related follow up to client. | 0.20 | $215.00 | $43.00 |
| 11/21/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to inquiry from Zion's regarding monthly payment confirmation. | 0.10 | $215.00 | $21.50 |
| 11/22/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Follow up with client on John Deere communication regarding invoices. | 0.20 | $215.00 | $43.00 |
| 11/22/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from client regarding monthly report and review client documents. | 0.30 | $215.00 | $64.50 |
| 11/22/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Jason Naess regarding payment question and status of proceeding and draft email to client regarding the same. | 0.20 | $215.00 | $43.00 |
| 11/22/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review creditor communication regarding payment inquiry, including reviewing related documentations and draft email to client regarding the same. | 0.10 | $215.00 | $21.50 |
| 11/22/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze MOR draft and draft detailed email to client regarding the same. | 0.40 | $215.00 | $86.00 |
| 11/26/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Jerad Crawford regarding questions regarding UST fees and related communications with client (.2); respond to notice from Karen Gunter (.1). | 0.30 | $215.00 | $64.50 |
| 11/26/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Follow up with client on DL Evans inquiry, receipt, review and respond to responsive email, and draft email to Opposing Counsel. | 0.20 | $215.00 | $43.00 |
| 11/26/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from client regarding MOR and meeting with Mark Brady, including related communications. | 0.20 | $215.00 | $43.00 |

| 11/26/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from client regarding payment to John Deere and follow up with Ron Kerl regarding previous inquiry. | 0.20 | $215.00 | $43.00 |
|---|---|---|---|---|---|---|
| 11/27/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding MORs. | 0.10 | $215.00 | $21.50 |
| 11/29/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Follow up on purchase contract with Giltner and telephone call with Jennie Hinton. | 0.20 | $215.00 | $43.00 |
| 12/2/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Draft follow up email to client regarding reporting. | 0.20 | $215.00 | $43.00 |
| 12/3/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to emails from John Deere counsel regarding installment contract and lease. | 0.20 | $215.00 | $43.00 |
| 12/4/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to emails from John Deere payment confirmation. | 0.20 | $215.00 | $43.00 |
| 12/4/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone Call with Bart Pali regarding status of BK case. | 0.30 | $215.00 | $64.50 |
| 12/5/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to email from Bart Pali regarding address change and related follow up to amend. | 0.20 | $215.00 | $43.00 |
| 12/5/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from Judge's chambers (.1); telephone call with judge's chambers about hearing scheduling related issues (.2) | 0.30 | $215.00 | $64.50 |
| 12/6/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Judge's chambers regarding upcoming hearing schedule. | 0.20 | $215.00 | $43.00 |
| 12/9/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Ryan Hinton regarding outstanding creditor issues, emergency cash collateral motion, and other reporting, including conference with Justin May. | 0.30 | $215.00 | $64.50 |
| 12/9/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from chambers regarding hearing change and related telephone call with chambers, including revise and finalize amended notice for hearing. | 0.50 | $215.00 | $107.50 |
| 12/9/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding follow up deliverables related to reports and proposed sales. | 0.10 | $215.00 | $21.50 |
| 12/9/2019 | CJC | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Finalize Notice for filing; draft Certificate of Service; do Amended Notice of Hearing due to court conflict; telephone call with clerk, finalize for filing. | 1.00 | $130.00 | $130.00 |
| 12/10/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Follow up with client on creditor communications and requested deliverables. | 0.20 | $215.00 | $43.00 |
| 12/10/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Review and respond to email from DL Evans counsel regarding proposed sale, including reviewing related documents. | 0.20 | $215.00 | $43.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding reporting deliverables. | 0.20 | $215.00 | $43.00 |
| 12/13/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review, and draft multiple emails responding to client communications regarding deliverables and reporting, including conference with Justin May and drafting a detailed letter to client. | 1.40 | $215.00 | $301.00 |
| 12/16/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 B110 Receipt and review communication from Mark Brady regarding revised reporting and analyze client documents. | 0.50 | $215.00 | $107.50 |
| 12/17/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review revised monthly statement and prepare for filing. | 0.30 | $215.00 | $64.50 |
| 12/18/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review, and respond to email from judge's chambers regarding upcoming hearing issues. | 0.20 | $215.00 | $43.00 |
| 12/18/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receive and review revised report and follow up with filing, including related email to client (.4); receipt, review, and respond to email from Mark Brady regarding questions regarding reporting questions (.2); receipt, review, and respond to additional client communications, including telephone call with Lori Hurley regarding November report (.2). | 0.80 | $215.00 | $172.00 |
| 12/18/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review email from client regarding creditor collection efforts and review schedules and draft response. | 0.20 | $215.00 | $43.00 |
| 12/19/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review, and respond to emails from David Leigh regarding payoff information. | 0.20 | $215.00 | $43.00 |
| 12/19/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone calls with David Leigh regarding Caterpillar offer and pay off. | 0.30 | $215.00 | $64.50 |
| 12/19/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to Bart Pali regarding requested address change and Paul Pali's comments. | 0.20 | $215.00 | $43.00 |
| 12/19/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call from David Coleman regarding First Federal loans and collateral. | 0.20 | $215.00 | $43.00 |
| 12/23/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from Pali Farms regarding address dispute and follow up with client. | 0.20 | $215.00 | $43.00 |
| 12/26/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding November MOR follow up. | 0.20 | $215.00 | $43.00 |
| 12/30/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from client regarding reporting. | 0.20 | $215.00 | $43.00 |
| 12/30/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to email from client regarding communications from Northwest Trucking regarding trailers. | 0.20 | $215.00 | $43.00 |
| 1/3/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review client MOR report and finalize for filing. | 0.30 | $215.00 | $64.50 |

| 1/7/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Make numerous telephone calls to various creditors to provide update and notice regarding insurance situation (1.7); draft email to Northland Capital regarding insurance (.2); telephone call with Ryan Hinton regarding creditor calls, insurance, and related feed back (.4). | 2.30 | $215.00 | $494.50 |
|---|---|---|---|---|---|
| 1/8/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to email from Amber Dina (US Bank) regarding insurance issues. | 0.10 | $215.00 | $21.50 |
| 1/8/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding new insurance policy. | 0.10 | $215.00 | $21.50 |
| 1/9/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding amended monthly reports and requested documents. | 0.20 | $215.00 | $43.00 |
| 1/10/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to email from DL Evans counsel regarding insurance. | 0.10 | $215.00 | $21.50 |
| 1/13/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review Proof of claim mailed to our offices, including instructing staff on related follow up to creditor. | 0.30 | $215.00 | $64.50 |
| 1/15/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, analyze, and respond to multiple emails from Lori Hurley about various invoices and additional potential creditors, including responding to multiple responsive emails from Lori Hurley. | 0.80 | $215.00 | $172.00 |
| 1/17/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Peter Kuhn regarding upcoming hearing and changes in RHI's plan. | 0.20 | $215.00 | $43.00 |
| 2/3/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Email client regarding upcoming hearing, stay relief orders, and sale status issues, including related telephone calls to reach client. | 0.30 | $215.00 | $64.50 |
| 2/3/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Peter Kuhn regarding issues for upcoming hearing on 2/4/2020. | 0.20 | $215.00 | $43.00 |
| 2/3/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone calls to Boise and Pocatello chambers regarding 2/4/20 docket and hearing issues. | 0.10 | $215.00 | $21.50 |
| 2/4/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Ryan regarding issues for 2/4 hearing and update to Giltern's counteroffer to APA. | 0.20 | $215.00 | $43.00 |
| 2/4/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Attend hearing providing court with status of case and next steps, including related pre & post hearing meetings with UST and client, including related travel. | 1.30 | $215.00 | $279.50 |
| 2/10/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to email from Deere's counsel following recent hearing, stay stipulation proposal, and status of possible sale. | 0.30 | $215.00 | $64.50 |
| 2/10/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding accounts receivable report. | 0.10 | $215.00 | $21.50 |

| 2/11/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt of client email and documentation, analyze receivables issues, and draft follow up email to client regarding the same. | 0.50 | $215.00 | $107.50 |
|---|---|---|---|---|---|
| 2/11/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and analyze client provided answers and documentation regarding receivables feedback. | 0.20 | $215.00 | $43.00 |
| 2/13/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call and email to Mark Brady regarding reporting and other issues related to RHI operations. | 0.20 | $215.00 | $43.00 |
| 2/14/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Trucklenders regarding leased trailers, conversion motion, status of sale (.3), including conducting relevant research and drafting email to client regarding the same (.3). | 0.50 | $215.00 | $107.50 |
| 2/14/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client following up on A/R questions. | 0.10 | $215.00 | $21.50 |
| 2/18/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call and related follow up with Mark Brady regarding reporting, financials, receivables, and Cooper Norman fee application. | 1.20 | $215.00 | $258.00 |
| 2/19/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Email Mark Brady payoff packets and details for preparation of RHI's income and loss statements. | 0.40 | $130.00 | $52.00 |
| 2/21/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt email from UST regarding UST fees; and draft email to client. | 0.20 | $215.00 | $43.00 |
| 2/21/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze pleadings and plan for conversion, including timelines. | 0.30 | $215.00 | $64.50 |
| 2/25/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Northland Capital regarding sale and conversion. | 0.20 | $215.00 | $43.00 |
| | | **Total:** | 41.00 | | $8,482.50 |

## ASSET ANALYSIS AND RECOVERY

| 8/2/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May and Caroline Cortens to develop strategies related to Field's trailer proceeds and Truck 40 issues. | 0.20 | $215.00 | $43.00 |
|---|---|---|---|---|---|
| 8/2/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review and finalize letter to truck repair shop holding Truck 40. | 0.20 | $215.00 | $43.00 |
| 8/5/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review client's email regarding Truck 40; discuss with Chad Moody; review bankruptcy schedules; draft turnover demand letter to Interstate Trucking | 0.80 | $130.00 | $104.00 |
| 8/8/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Legal research regarding passive retention of asset and 11 USC 542. | 0.90 | $215.00 | $193.50 |
| 8/14/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Evaluate Client equipment, truck, and trailers. | 0.50 | $215.00 | $107.50 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from client regarding insurance proceeds, review insurance company offer and release, and draft follow up communications regarding the same. | 0.20 | $215.00 | $43.00 |
| 10/9/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review client email regarding insurance and release form. | 0.10 | $215.00 | $21.50 |
| 11/4/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Discuss Sale Motions with Chad Moody. | 0.20 | $130.00 | $26.00 |
| 1/29/2020 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Ryan Hinton regarding B & B Hay lawsuit and asset sale | 1.00 | $350.00 | $350.00 |
| 1/30/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Finalize draft Response to discovery requests in B & B Feed matter; email to Justin May for review; make Justin's changes. | 2.00 | $130.00 | $260.00 |
| | | **Total:** | 6.10 | | $1,191.50 |

## ASSET DISPOSITION

| | | | | | |
|---|---|---|---|---|---|
| 8/2/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to client email regarding trailer sales. | 0.30 | $215.00 | $64.50 |
| 8/2/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related to proposed trailer sales terms and related follow up with Caroline Cortens. | 0.20 | $215.00 | $43.00 |
| 8/6/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related security agreement, telephone call to bank contact and draft email. | 0.20 | $215.00 | $43.00 |
| 8/19/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to client email regarding asset sales, including related research. | 0.20 | $215.00 | $43.00 |
| 8/26/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Jessie regarding valuation for Mack trucks. | 0.30 | $215.00 | $64.50 |
| 8/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Alan Floyd regarding trailer sale and related procedure, including related follow up with staff. | 0.20 | $215.00 | $43.00 |
| 8/27/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft Motions to sell trailers | 2.00 | $130.00 | $260.00 |
| 8/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Caroline Cortens regarding 363 motions preparation | 0.20 | $215.00 | $43.00 |
| 8/30/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with client regarding numerous pleadings and motions regarding equipment, including drafting emails to the client and related follow up regarding the same. | 0.90 | $215.00 | $193.50 |
| 8/30/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze client assets and related draft sale/lease motion issues, including analysis of various documents. | 1.70 | $215.00 | $365.50 |
| 9/13/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding asset appraisals for sale motions. | 0.20 | $215.00 | $43.00 |

| 9/17/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Jennie Hinton regarding appraisal information. | 0.20 | $215.00 | $43.00 |
|---|---|---|---|---|---|
| 9/18/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise Sale Motion on Trailers; discuss with Chad Moody. | 0.30 | $130.00 | $39.00 |
| 9/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Jennie Hinton regarding possible sale of trailers. | 0.10 | $215.00 | $21.50 |
| 9/25/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to Lori Hurley regarding potential sale of dryvan trailers. | 0.20 | $215.00 | $43.00 |
| 9/25/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Research US Bank payoff information and draft email to client regarding the same. | 0.30 | $215.00 | $64.50 |
| 9/25/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related to possible trailer sales | 0.30 | $215.00 | $64.50 |
| 9/26/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review emails and appraisals regarding sale of trailers; revise Sale Motion. | 1.30 | $130.00 | $169.00 |
| 10/11/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Jennie Hinton regarding payoff, review related document, and draft email concerning the same to client. | 0.30 | $215.00 | $64.50 |
| 10/15/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to emails regarding potential equipment sales. | 0.20 | $215.00 | $43.00 |
| 10/16/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review message from potential buyer financing contact regarding sale process. | 0.10 | $215.00 | $21.50 |
| 10/24/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze client equipment issues and possible sale of trailers, including related communications. | 0.80 | $215.00 | $172.00 |
| 11/4/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to as needed to multiple emails regarding sale of various equipment. | 0.20 | $215.00 | $43.00 |
| 11/7/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email and documentation from Jennie Hinton regarding equipment valuations (.1); Receipt, review and respond to email from Lori Hurley regarding proposed trailer sales (.1). | 0.20 | $215.00 | $43.00 |
| 11/7/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft form sale contract for client use on future proposed sales, including related conference with Justin May and communications with client. | 1.50 | $215.00 | $322.50 |
| 11/7/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review and revise Sale contract. | 0.30 | $130.00 | $39.00 |
| 11/11/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review client emails related to equipment. | 0.20 | $215.00 | $43.00 |

| 11/12/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Jennie Hinton regarding trailer sale;  Telephone call with Jed Powell (message) regarding trailer sale | 0.40 | $350.00 | $140.00 |
|---|---|---|---|---|---|
| 11/14/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related to potential disposition of client collateral, including drafting multiple related communications to client regarding the same. | 0.80 | $215.00 | $172.00 |
| 11/14/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review communications regarding truck payoff amounts and draft related emails to client regarding the same, including conference with Justin related to the same. | 0.30 | $215.00 | $64.50 |
| 11/15/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze details of trailer sale transaction, including conference with Caroline Cortens regarding preparation of related pleadings (.3); receipt, review and respond to related email from Jennie Hinton (.1). | 0.40 | $215.00 | $86.00 |
| 11/15/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Jed Powell regarding trailer purchase (.4), including multiple related communications and analysis regarding Jed Powell transaction (.4). | 0.80 | $215.00 | $172.00 |
| 11/15/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call and additional communications with Ryan Hinton regarding proposed trailer sale issues (.4); analyze trailer  sale issues and related documents, including follow up communications with client and conference with Justin May regarding same (1.0). | 1.40 | $215.00 | $301.00 |
| 11/15/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Jennie Hinton regarding pay off for trailers to sell to Iron River; draft Sale Motion. | 1.00 | $130.00 | $130.00 |
| 11/19/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with client regarding equipment to sell, request details (.6); review leases and contracts, draft Motion to sell Hoppers, draft Motion to sell trailers (2.5) | 3.10 | $130.00 | $403.00 |
| 11/19/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Follow up on proposed sale issues, including drafting follow up email to client and telephone call with Caroline Cortens (.3); telephone call with Andy Lott and related follow up regarding proposed sale of multiple trailers (.3); telephone call with Caroline regarding details and terms of proposed sale to new potential buyer (.2). | 0.80 | $215.00 | $172.00 |
| 11/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze and follow up with relevant parties regarding three proposed sale transactions, including revising related draft pleadings and discussion of other related communications. | 0.50 | $215.00 | $107.50 |
| 11/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to emails making offer to purchase trailers, and draft related communications to client regarding the same. | 0.30 | $215.00 | $64.50 |
| 11/20/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft Sale Motions to Cenarusa and Lott (2.4); review Engs Motions and discuss with Chad Moody (.2); draft letter to Jed Powell regarding sale of trailers (.6); telephone call with Andy Lott regarding details of sale of trailers and hoppers (.3) | 3.50 | $130.00 | $455.00 |

| 11/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May regarding new equipment offers and potential buyer for Quality Leasing trailers. | 0.30 | $215.00 | $64.50 |
|---|---|---|---|---|---|
| 11/22/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to multiple client emails regarding proposed sales of 7 trailers, including reviewing related documentation (.3);  telephone call to Andy Lott regarding offer to purchase trailers (.1); draft email to Andy Lott regarding offers (.2); receipt, review and respond to message from Andy Lott regarding trailer offers (.1); draft email to client regarding Mr. Lott's amended offers and seeking direction (.2). | 0.90 | $215.00 | $193.50 |
| 11/25/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Follow up client and Andy Lott regarding sale negotiations and submit counteroffer. | 0.30 | $215.00 | $64.50 |
| 11/25/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to communications regarding proposed sale of trailers to Cenarrusa Farms. | 0.10 | $215.00 | $21.50 |
| 11/26/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Andy Lott regarding trailer sale negotiations, including related communications with Jennie Hinton. | 0.30 | $215.00 | $64.50 |
| 11/26/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Lori Hurley regarding trailer sale contract and related pleading. | 0.20 | $215.00 | $43.00 |
| 11/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review and revise letter to potential trailer and buyer including related conference with Justin May. | 0.30 | $215.00 | $64.50 |
| 11/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Carolyn Cortens about finalizing sale pleadings and contracts for trailer sales. | 0.20 | $215.00 | $43.00 |
| 11/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review draft purchase contract for Andy Lott's entity. | 0.20 | $215.00 | $43.00 |
| 11/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Multiple communications with client regarding proposed sale of trailers (.2); telephone call with Dan Giltner regarding offer, including drafting communications to client, Opposing Counsel, and Justin May (.2). | 0.40 | $215.00 | $86.00 |
| 11/27/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Correspondence to Jed Powell | 0.30 | $350.00 | $105.00 |
| 12/2/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Meeting with Caroline Cortens to finalize motion regarding three separate sale motions and related contracts. | 0.30 | $215.00 | $64.50 |
| 12/2/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding documents for proposed trailer sales and receipt, review and respond to email from Connie Moylan. | 0.30 | $215.00 | $64.50 |
| 12/2/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and draft response to Andy Lott regarding trailer transaction. | 0.20 | $215.00 | $43.00 |

| 12/2/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Mandi from Giltner regarding offers for trailers. | 0.40 | $215.00 | $86.00 |
| 12/3/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Follow up on status of sale contracts and related motions. | 0.00 | $215.00 | $0.00 |
| 12/4/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Ron Kerl, counsel for John Deere, about payoffs. | 0.20 | $215.00 | $43.00 |
| 12/4/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to Andy Lott concerning executed purchase contract. | 0.20 | $215.00 | $43.00 |
| 12/4/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to Giltner email and documents regarding the offers to purchase various equipment from the Debtor, including reviewing related document. | 0.40 | $215.00 | $86.00 |
| 12/4/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review Giltner equipment offers, including related communications with client. | 0.20 | $215.00 | $43.00 |
| 12/4/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Tom Smith re: Hitatchi trailer payoff. | 0.30 | $215.00 | $64.50 |
| 12/4/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with David Leigh regarding payoff for Cat loader. | 0.20 | $215.00 | $43.00 |
| 12/5/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Hitachi counsel regarding possible payoff and sale. | 0.30 | $215.00 | $64.50 |
| 12/5/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and analyze email documents from client regarding Engs payoff information. | 0.30 | $215.00 | $64.50 |
| 12/5/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze communications and information related to proposed sale with Woodmill. | 0.30 | $215.00 | $64.50 |
| 12/5/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Andy Lott and Connie regarding sale of IMCO trailers (.3); Email Chad Moody update on IMCO trailer sale (.3) | 0.30 | $130.00 | $39.00 |
| 12/6/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Prepare, revise and finalize Motions to Assume, Motions to Approval Sale of various equipment, and multiple other related pleadings, including related research and numerous communications with client and negotiations with various creditors. | 6.50 | $215.00 | $1,397.50 |
| 12/10/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from Trucklenders regarding proposed sale. | 0.30 | $215.00 | $64.50 |
| 12/11/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review, and respond to email from Ron Kerl regarding John Deere payoffs, including drafting email to the client and telephone call with Ron Kerl regarding the same. | 0.40 | $215.00 | $86.00 |
| 12/11/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to Jason Naess regarding sale motion. | 0.20 | $215.00 | $43.00 |

| 12/11/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt, review, respond to email from Hitachi counsel regarding possible sale of collateral | 0.30 | $215.00 | $64.50 |
|---|---|---|---|---|---|
| 12/11/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt of message from Laura Burri and draft responsive email. | 0.20 | $215.00 | $43.00 |
| 12/12/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call with DL Evans regarding sale of trailers and cash collateral stipulation. | 0.40 | $215.00 | $86.00 |
| 12/13/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt review and respond to email from Cat Financial counsel regarding payoff and drafting a follow up email to the client regarding the same. | 0.20 | $215.00 | $43.00 |
| 12/13/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to Mandy Ash regarding Giltner offer details. | 0.10 | $215.00 | $21.50 |
| 12/13/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Ryan Hinton regarding sale of DL Evans collateral an other related pleading issues. | 0.30 | $215.00 | $64.50 |
| 12/16/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Analyze Giltner revised offer for QL trailers and draft responsive email to Laura Burri, including strategy meeting with Justin May. | 0.30 | $215.00 | $64.50 |
| 12/18/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Peter Kuhn from UST's office regarding sale motion and cash collateral hearing issues (.4); research court docket, hearing related pleadings, and follow up telephone call and emails with Amie Duong from judges chambers regarding UST questions about court docket (.4); telephone call with Brett Cahoon regarding questions concerning sale motion (.4); follow up strategy meeting with Justin May concerning sale hearing (.3). | 1.20 | $215.00 | $258.00 |
| 12/18/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Revise equipment list for client presentation to potential buyers. | 0.40 | $215.00 | $86.00 |
| 12/18/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt, review, and respond to emails from Jason Naess regarding sale motion and stipulating to resolution of possible objection, including various follow up communications by phone and email (.5); receipt, review, and respond to email from Engs counsel regarding proposed stipulation (.1); draft, revise, and finalize stipulation with D.L. Evans and with Engs Commercial Finance including related communications (1.1). | 1.70 | $215.00 | $365.50 |
| 12/19/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Prepare for hearing on sale motion. | 0.40 | $215.00 | $86.00 |
| 12/19/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Prepare bill of sales for trailers. | 0.80 | $215.00 | $172.00 |
| 12/19/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Attend sale and cash collateral hearing, including pre-hearing meetings with UST and client and related travel. | 1.10 | $215.00 | $236.50 |

| 12/19/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review, and respond to email from Andy Lott and Nate Milton regarding sale hearing outcome. | 0.30 | $215.00 | $64.50 |
|---|---|---|---|---|---|
| 12/19/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Ryan Hinton on proposed sale negotiations with various creditors. | 0.30 | $215.00 | $64.50 |
| 12/19/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Jerry Cenarrusa regarding sale hearing (.2); meeting with Cenarrusa Farms to pick up check for trailer sale, including related travel (.3). | 0.50 | $215.00 | $107.50 |
| 12/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Kent Carter regarding sale hearing result and payoff arrangements. | 0.20 | $215.00 | $43.00 |
| 12/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft and revise proposed orders and related stipulations, including multiple communications with opposing counsel and UST. | 1.50 | $215.00 | $322.50 |
| 12/23/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise sale motion proposed order and multiple related communications with creditor, UST, and staff. | 0.40 | $215.00 | $86.00 |
| 12/23/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to UST emails regarding equipment sale issues. | 0.20 | $215.00 | $43.00 |
| 12/23/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft and receipt of multiple communications with UST and creditor regarding proposed orders, including related telephone calls. | 0.40 | $215.00 | $86.00 |
| 12/24/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Follow up with Ryan Hinton on issues related to trailer sales and review of related documents. | 0.20 | $215.00 | $43.00 |
| 12/24/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call to Engs, Prepare cover letter, payoff check, and instructions for Engs payoff; email to Chad Moody for review (1); review Penske leases, draft Motion to reject Penske lease (.7). | 1.70 | $130.00 | $221.00 |
| 12/24/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review court orders approving sales, and prepare documentation for payoff and bill of sale, including related communications with buyer, Engs counsel, and client to continue the transaction. | 2.00 | $215.00 | $430.00 |
| 12/24/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise Bill of Sale to Cenarrusa; email to client with Engs payoff form and instructions. | 0.40 | $130.00 | $52.00 |
| 12/30/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt of multiple communications related to sale motions and respond and follow up with various parties as needed (.5); related telephone calls to client and buyer (.2); analyze title transfer requirements and form preparation (.3). | 1.00 | $215.00 | $215.00 |

| 12/30/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Telephone calls to Nate Milton and Lori Hurley regarding Millsource transactions (.5); draft email to Millsource regarding closing on trailer sale, including related document review (.3). | 0.80 | $215.00 | $172.00 |
|---|---|---|---|---|---|
| 12/30/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Draft email to client regarding payoff to Engs for two trailers. | 0.20 | $215.00 | $43.00 |
| 12/30/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Receipt and respond to email from Lori Hurley regarding possible pick up sale. | 0.20 | $215.00 | $43.00 |
| 12/31/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Review and revise title release acknowledgements related to Millsource trailer sale, including related to reviewing and responding to related communications. | 0.40 | $215.00 | $86.00 |
| 12/31/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Draft Payoff and Title Release Acknowledgment forms for IMCO trailers; email to Millsource and to client for signature. | 1.00 | $130.00 | $130.00 |
| 1/2/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Receipt and respond to email from Trucklenders regarding status of possible sale.. | 0.20 | $215.00 | $43.00 |
| 1/2/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Receipt and respond to email from Cat attorney regarding update on payoff. | 0.20 | $215.00 | $43.00 |
| 1/2/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Follow up on title transfer issues and closing Millsource transaction. | 0.30 | $215.00 | $64.50 |
| 1/3/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Analyze title release documents and draft email to client regarding additional signatures. | 0.20 | $215.00 | $43.00 |
| 1/3/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Receipt of communications from Nate Milton and draft email regarding closing on trailer purchase. | 0.30 | $215.00 | $64.50 |
| 1/7/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Draft email to client following up on Trucklenders' title release form, including exchange of responsive emails. | 0.30 | $215.00 | $64.50 |
| 1/8/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Receipt and respond to email from Northland Capital about potential offer to purchase trailers. | 0.20 | $215.00 | $43.00 |
| 1/10/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Receipt and respond to multiple emails from John Deere, Northwest, Northland, and Trucklenders regarding Giltner offer letters, including analyzing payoff information and updating analysis spreadsheet. | 0.70 | $215.00 | $150.50 |
| 1/10/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Receipt and analyze offer letters for equipment from Giltner, analyze payoff data and client valuations, to create and revise financial impact spreadsheet. | 2.30 | $215.00 | $494.50 |
| 1/13/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Receipt of email from client regarding First Federal's feedback to Giltner's offer letter, and draft email to Justin concerning the same. | 0.10 | $215.00 | $21.50 |

| 1/13/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to Nate Milton regarding trailer delivery and transaction closing. | 0.30 | $215.00 | $64.50 |
|---|---|---|---|---|---|
| 1/13/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze email response from Nate Milton regarding Woodgrain sale and draft follow up email to client. | 0.20 | $215.00 | $43.00 |
| 1/13/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt of various offer approval letters and draft email to Ryan Hinton. | 0.30 | $215.00 | $64.50 |
| 1/13/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to David Leigh's email regarding Giltner offer letter. | 0.10 | $215.00 | $21.50 |
| 1/13/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to email from Jason Naess regarding the bank's interest in Giltner's offer. | 0.20 | $215.00 | $43.00 |
| 1/14/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and analyze multiple emails from RHI staff and creditors regarding sale offers, including drafting emails to client and telephone call with Justin May. | 0.40 | $215.00 | $86.00 |
| 1/15/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt of message and returned telephone call of Mike Wilbanks regarding interest in Peterbuilt truck and send email to client to follow up. | 0.10 | $215.00 | $21.50 |
| 1/15/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to email from Lori Hurley regarding new interested buyer and the proposed Giltner sale, including discussion with Justin May concerning the same. | 0.30 | $215.00 | $64.50 |
| 1/15/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Jason Naess regarding Giltner sale and proposed liquidation of RHI equipment. | 0.20 | $215.00 | $43.00 |
| 1/15/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to email from David Leigh regarding new letter from RHI staff regarding acceptance of Giltner's offer. | 0.20 | $215.00 | $43.00 |
| 1/16/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to emails from creditors regarding Giltner offer. | 0.20 | $215.00 | $43.00 |
| 1/17/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Prepare closing documents for Woodgrain transaction. | 0.80 | $215.00 | $172.00 |
| 1/17/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to Nate Milton following up on funding of purchase price (.1); receipt and respond to multiple follow up emails (.2); | 0.30 | $215.00 | $64.50 |
| 1/20/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and draft email to Giltner regarding proposed sale. | 0.30 | $215.00 | $64.50 |
| 1/20/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Continue working on Giltner sale related documents and pleading. | 0.50 | $215.00 | $107.50 |

| 1/20/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Draft Stalking Horse APA for Giltner transaction and continue to work on related sale motion documents, including related communications. | 2.00 | $215.00 | $430.00 |
|---|---|---|---|---|---|
| 1/23/2020 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Draft/revise Giltner Asset Purchase Agreement | 0.30 | $350.00 | $105.00 |
| 1/23/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Telephone call with Caroline Cortens regarding Giltner APA draft. | 0.30 | $215.00 | $64.50 |
| 1/23/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Draft Motion for Orders Approving Sale Procedures and Notice. | 3.70 | $130.00 | $481.00 |
| 1/23/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Follow up on whether Woodgrain has wired the purchase price for trailers; email update to Chad Moody and Justin May. | 0.30 | $130.00 | $39.00 |
| 1/27/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Receipt and respond to email from Nate Milton regarding closing of transaction and trailer delivery. | 0.20 | $215.00 | $43.00 |
| 1/27/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Draft email to client regarding trailer delivery for Woodgrain purchase transaction. | 0.20 | $215.00 | $43.00 |
| 1/27/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Receipt and respond to email from Jenny Jenkins at Trucklenders regarding payoff. | 0.20 | $215.00 | $43.00 |
| 1/28/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Receipt and respond to  email from Nate Milton regarding trailer purchase transaction. | 0.20 | $215.00 | $43.00 |
| 1/28/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Analyze and follow up with client regarding Cenarrusa sale. | 0.20 | $215.00 | $43.00 |
| 1/28/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Email to client for confirmation the Cenarrusa Sale is completed. | 0.20 | $130.00 | $26.00 |
| 1/29/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Receipt and respond to email from Nate Milton regarding update on closing and funding of Woodgrain sale. | 0.20 | $215.00 | $43.00 |
| 1/30/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Receipt, analyze, and respond to emails  from and to David Leigh regarding Cat loader sale to Giltner. | 0.20 | $215.00 | $43.00 |
| 1/30/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Continue to work on Giltner sale related issues and documents.. | 0.40 | $215.00 | $86.00 |
| 1/30/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Receipt and respond to email from Trucklenders regarding closing and payoff. | 0.10 | $215.00 | $21.50 |
| 1/30/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Draft email to Nate Milton regarding Woodgrain sale and payoff, including related strategy conference with Justin May. | 0.30 | $215.00 | $64.50 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to email from Nate Milton regarding wire funding for transaction. | 0.20 | $215.00 | $43.00 |
| 1/31/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise and finalize APA for Giltner review, including related conference with Caroline Cortens concerning same (.4); draft email to Giltner regarding the same (.3). | 0.50 | $215.00 | $107.50 |
| 2/3/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft follow up email to Giltner regarding APA draft. | 0.10 | $215.00 | $21.50 |
| 2/3/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Continue to work on sale related issues and pleadings, including related communications and strategy discussions with Justin May. | 2.40 | $215.00 | $516.00 |
| 2/3/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt of communication from buyer regarding title transfer; research and draft follow up email to ENGS regarding payoff and status of title. | 0.30 | $215.00 | $64.50 |
| 2/3/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft response email to Nate Milton regarding W-9 and questions re: trailer years. | 0.20 | $215.00 | $43.00 |
| 2/3/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, analyze, and respond to emails related to sale of equipment. | 0.20 | $215.00 | $43.00 |
| 2/3/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receive and analyze questions regarding title information from Nate Milton. | 0.20 | $215.00 | $43.00 |
| 2/4/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Research title information for 5 IMCO trailers sold to Millsource; email Chad the information. | 1.00 | $130.00 | $130.00 |
| 2/4/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Email to Millsource with title information on the IMCO trailers they purchased. | 0.20 | $130.00 | $26.00 |
| 2/4/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Janice Cenarrusa; email Chad re title issue. | 0.20 | $130.00 | $26.00 |
| 2/10/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Jason Naess regarding status of sale motion and Woodgrain transaction. | 0.20 | $215.00 | $43.00 |
| 2/10/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and analyze communications related to Cenarrusa transaction and title issues. | 0.20 | $215.00 | $43.00 |
| 2/10/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and analyze issues related to Woodgrain transaction and related communications to RHI & Justin May. | 0.30 | $215.00 | $64.50 |
| 2/10/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt of communications from interested buyer of client's trailers and following up for future interested in sale. | 0.20 | $215.00 | $43.00 |
| 2/10/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Call with Scott Sjoholm of Shamrock Transportation LLC re pup trailers he is interested in buying; email info to Chad Moody. | 0.50 | $130.00 | $65.00 |

| 2/11/2020 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt, review, respond to email from Northland capital regarding Giltner offer. | 0.20 | $215.00 | $43.00 |
|---|---|---|---|---|---|---|
| 2/12/2020 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related sale motion, including asset schedules, and related consultation with Justin May. | 0.40 | $215.00 | $86.00 |
| 2/12/2020 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Nate Milton regarding status of closing on sale (.5); draft and respond to follow up communications regarding the same (.2). | 0.70 | $215.00 | $150.50 |
| 2/12/2020 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to email from Nate Milton regarding wire transfer questions, and related telephone call with the firm controller regarding wire transfer. | 0.10 | $215.00 | $21.50 |
| 2/13/2020 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related to Cenarrusa Farms transactions, including issues related to title and communications with client and staff regarding the same. | 0.90 | $215.00 | $193.50 |
| 2/13/2020 | CJC | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Titles Division at ITD regarding titles to Cenarrusa Farms; telephone call with Janice Cenarrusa; revise Bill of Sale and email client for signatures. | 0.70 | $130.00 | $91.00 |
| 2/13/2020 | CJC | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone calls with Janice Cenarrusa re: title to trailers they purchased; email Chad Moody. | 0.40 | $130.00 | $52.00 |
| 2/13/2020 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Multiple communications related to status of closing transaction and wire. | 0.20 | $215.00 | $43.00 |
| 2/13/2020 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Work with Woodgrain on wire for purchase price for closing of the sale transaction, including analyzing and following up on creditor inquires related to the same. | 0.70 | $215.00 | $150.50 |
| 2/14/2020 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Follow up and analyze title issues for Cenarrusa sale. | 0.30 | $215.00 | $64.50 |
| 2/14/2020 | CJC | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Emails and telephone calls with client to get signed Bill of Sale for Cenarrusa Farms; draft email to Cenarrusa Farms with documents needed for titling grain hoppers. | 0.60 | $130.00 | $78.00 |
| 2/14/2020 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call to client and draft follow up email regarding issues with Woodgrain sale. | 0.30 | $215.00 | $64.50 |
| 2/14/2020 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Draft email to Nate Milton about wire test and final payoff. | 0.20 | $215.00 | $43.00 |
| 2/14/2020 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt of message from Andy Lott and return phone call with message. | 0.10 | $215.00 | $21.50 |
| 2/18/2020 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to emails regarding wire for Woodgrain transaction. | 0.20 | $215.00 | $43.00 |
| 2/18/2020 | CJC | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Email to Trucklenders regarding form of payment. | 0.20 | $130.00 | $26.00 |

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/18/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Email to Cenarrusa Farms the Bills of Sale and Order they need in order to title the trailers, with instructions. | 0.20 | $130.00 | $26.00 |
| 2/18/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Telephone call with Andy Lott regarding Woodgrain sale, including related follow up. | 0.40 | $215.00 | $86.00 |
| 2/18/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Receipt and respond to email from Nate Milton regarding final payoff and draft email to Trucklenders. | 0.20 | $215.00 | $43.00 |
| 2/18/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Prepare payoff documentations for creditors for Woodgrain transaction. | 1.30 | $215.00 | $279.50 |
| 2/18/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Discuss with Chad Moody finalizing sale to Millsource of 5 IMCO trailers; draft cover letter to each creditor (D.L. Evans, Vehicle Lenders, ENGS), assemble releases and Orders to go with each cover letter. | 2.00 | $130.00 | $260.00 |
| 2/19/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Receipt and respond to email from Kent Carter regarding payment information to Engs from Woodgrain transaction. | 0.10 | $215.00 | $21.50 |
| 2/19/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Analyze and finalize payoff packets concerning the Woodgrain transaction. | 0.20 | $215.00 | $43.00 |
| 2/19/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Email letter and payoff packet to Vehicle Lenders. | 0.20 | $130.00 | $26.00 |
| 2/19/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Email controller to send wire to Vehicle Lenders Group, LLC from Millsource sale proceeds. | 0.20 | $130.00 | $26.00 |
| 2/20/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Work with controller and partner on trust transfers for payoffs to creditors in Woodgrain transaction, including related communication to client. | 0.30 | $215.00 | $64.50 |
| 2/20/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Analyze and revise for client approval and signature two reports of sale. | 0.20 | $215.00 | $43.00 |
| 2/20/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Report of Sale of Property to Cenarrusa (.6); Report of Sale of Property to Millsource (.4); revise reports per Chad Moody and email to client for approval (.2). | 1.20 | $130.00 | $156.00 |
| 2/21/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Receipt and follow up on Woodgrain sale transaction, bill of sale, and finalizing reports of sale. | 0.30 | $215.00 | $64.50 |
| 2/21/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Finalize and file Reports of Sale. | 0.60 | $130.00 | $78.00 |
| 2/21/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Email executed Bill of Sale to Nate Milton for 5 IMCO Trailers to Millsource. | 0.20 | $130.00 | $26.00 |
| | | **Total:** | 99.00 | | $19,082.50 |

**RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS**

| 8/9/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Kimberly Savage from US Bank. | 0.20 | $215.00 | $43.00 |
|---|---|---|---|---|---|
| 8/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review motion for stay relief for VFS. | 0.40 | $215.00 | $86.00 |
| 8/23/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding truck valuations. | 0.20 | $215.00 | $43.00 |
| 8/26/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Email client to follow up regarding third-party evaluations of VFS trucks & telephone call with Ryan Hinton (.3); draft Response to Motion for Relief from Auto Stay (1.3) | 1.60 | $130.00 | $208.00 |
| 8/26/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with clerk to get a hearing date; draft Notice of Hearing; Revise Objection in Part to Motion for Automatic Stay and Notice of Hearing; finalize for filing and service. | 1.50 | $130.00 | $195.00 |
| 8/26/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Lori Hurley regarding Volvo Financial payments and allocations. | 0.30 | $215.00 | $64.50 |
| 8/26/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related to motions for stay relief, conduct related investigation, legal research, and draft and finalize related documents, including related communications to client. | 2.90 | $215.00 | $623.50 |
| 8/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Kim Savage regarding surrendering collateral, and conducted related research. | 0.30 | $215.00 | $64.50 |
| 8/30/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review prior communications from US Bank and draft related email to Kimberly Savage regarding motion for stay relief. | 0.20 | $215.00 | $43.00 |
| 8/30/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise Stipulation regarding Automatic Stay. | 0.60 | $215.00 | $129.00 |
| 8/30/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email VFS counsel and review proposed order. | 0.20 | $215.00 | $43.00 |
| 9/3/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Response to Justin May's email regarding Stipulated Order Granting Relief from Autostay regarding Volvo; revise our Stipulation. | 0.50 | $130.00 | $65.00 |
| 9/6/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft stipulated motion and order for relief from automatic stay regarding US Bank trailers (1.6); review bankruptcy rules and discuss motion with Justin (.8). | 2.40 | $130.00 | $312.00 |
| 9/9/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Caroline Cortens regarding joint motion stipulating to stay relief, including conducting related rule research . | 0.40 | $215.00 | $86.00 |
| 9/9/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May regarding status of stipulation regarding Mack Financial Motion for Stay relief. | 0.10 | $215.00 | $21.50 |

| 9/9/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review court orders re: stipulated motions to extend/terminate automatic stay as to certain collateral. | 0.10 | $215.00 | $21.50 |
|---|---|---|---|---|---|
| 9/9/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review communications related stipulation regarding stay relief and the related motion from VFS | 0.50 | $215.00 | $107.50 |
| 9/9/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise Joint Stipulated Motion and proposed Order regarding US Bank trailers, assemble exhibits | 1.40 | $130.00 | $182.00 |
| 9/10/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related motions related to automatic stay and encumbered collateral. | 1.20 | $215.00 | $258.00 |
| 9/16/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related to Hitachi motion for stay relief | 0.20 | $215.00 | $43.00 |
| 9/16/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise draft motion for stay relief. | 0.60 | $215.00 | $129.00 |
| 9/16/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Chad Moody regarding NFI | 0.30 | $350.00 | $105.00 |
| 9/17/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Megan Adeyemo, counsel for National Funding regarding stipulation to stay relief. | 0.20 | $215.00 | $43.00 |
| 9/17/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to emails from US Bank contact regarding stipulated motion for relief from stay. | 0.20 | $215.00 | $43.00 |
| 9/18/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client following up on approval of stipulation with US Bank. | 0.10 | $215.00 | $21.50 |
| 9/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding stipulation with US Bank and attempted telephone call to client regarding the same. | 0.10 | $215.00 | $21.50 |
| 9/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issue related to the Hitachi motion for stay relief, conduct related research, and draft email to client regarding the same. | 0.30 | $215.00 | $64.50 |
| 9/24/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft Response to Hitachi's Motion for Relief from Autostay (1); Call clerk for hearing date, draft stipulation and order to extend autostay to hearing date (.7). | 1.70 | $130.00 | $221.00 |
| 9/24/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze and follow up on issues related to the Motion for Stay Relief. | 0.20 | $215.00 | $43.00 |
| 9/25/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Research various documents and pleadings and draft response email to Sheila Schwager regarding upcoming hearing on pending motion for stay relief; receipt, review and respond to responsive email | 0.60 | $215.00 | $129.00 |
| 9/25/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Research client documents and draft email to client regarding Hitachi payments. | 0.10 | $215.00 | $21.50 |

| 9/25/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Strategy discussion with Justin May regarding pending motion for stay relief from Volvo. | 0.10 | $215.00 | $21.50 |
|---|---|---|---|---|---|
| 9/25/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Continue analyzing and revising objection to Hitachi motion for stay relief and other related pleadings. | 0.40 | $215.00 | $86.00 |
| 9/26/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise Response to Hitachi's Motion regarding automatic stay (.4); email proposed stipulation and order to Hitachi's counsel for approval (.2); finalize response for filing and service (.3); finalize stipulation and order to extend automatic stay (.4). | 1.30 | $130.00 | $169.00 |
| 9/26/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze pleadings and documents related to Hitachi motion; telephone call with Hitachi counsel regarding potential resolution to the pending motion for stay relief and extension for automatic stay. | 0.30 | $215.00 | $64.50 |
| 9/26/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Finalize objection to motion for stay relief and related extension of stay, including related meetings with Caroline Cortens for filing and related communications with Opposing Counsel. | 0.30 | $215.00 | $64.50 |
| 9/26/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Opposing Counsel for VFS regarding proposed stipulation, including reviewing responsive email. | 0.20 | $215.00 | $43.00 |
| 9/27/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Chad Moody regarding Relief from Stay Motions | 0.50 | $350.00 | $175.00 |
| 9/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call to and leave message for Sheila Schwager, draft email to Opposing Counsel regarding proposed stipulation and hearing continuance, including Receipt, review and respond to responsive emails. | 0.30 | $215.00 | $64.50 |
| 9/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze proposed stipulation from Volvo Financial Services and analyze other equipment agreements, including conference with Justin May. | 1.10 | $215.00 | $236.50 |
| 9/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from client regarding payoff of US Bank trailers. | 0.10 | $215.00 | $21.50 |
| 9/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from client regarding Volvo stipulation. | 0.20 | $215.00 | $43.00 |
| 9/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with client regarding Volvo Stipulation and BMO lease proposal. | 0.40 | $215.00 | $86.00 |
| 9/27/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise Third Stipulation and Order regarding Automatic Stay; email to counsel for approval; finalize for filing. | 1.30 | $130.00 | $169.00 |
| 9/30/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Travel to/from; meet with Opposing Counsel and UST before/after, and attend hearing on various motions. | 1.40 | $215.00 | $301.00 |

| 9/30/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to multiple emails from Volvo Financial regarding surrendered collateral and draft email to client regarding the same. | 0.30 | $215.00 | $64.50 |
|---|---|---|---|---|---|
| 10/1/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from National Funding counsel regarding stay relief and related internal follow up. | 0.20 | $215.00 | $43.00 |
| 10/1/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Draft follow up email to client regarding Hitachi Trailers and certificates. | 0.10 | $215.00 | $21.50 |
| 10/1/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Draft email to counsel for Volvo Financial regarding payment history. | 0.10 | $215.00 | $21.50 |
| 10/4/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt and review Notice of Sale regarding Volvo Financial collateral. | 0.20 | $215.00 | $43.00 |
| 10/7/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Conference with Caroline Cortens regarding stay relief pleadings | 0.20 | $215.00 | $43.00 |
| 10/7/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Tom Smith regarding stipulation to resolve stay relief motion. | 0.20 | $215.00 | $43.00 |
| 10/7/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding VFS outstanding balance issues. | 0.10 | $215.00 | $21.50 |
| 10/8/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from client regarding insurance certificate, evaluate document, and draft email to Hitachi' counsel. | 0.20 | $215.00 | $43.00 |
| 10/8/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Opposing Counsel for VFS regarding stipulation, including related follow up with client communications and documents. | 0.30 | $215.00 | $64.50 |
| 10/8/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt, analyze, and respond to email from client regarding VFS payment reconciliation. | 0.20 | $215.00 | $43.00 |
| 10/8/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Draft email to Hitachi counsel regarding proposed stipulation terms and form. | 0.20 | $215.00 | $43.00 |
| 10/8/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from US Bank and draft response providing update on motion for stay relief and possible sale. | 0.20 | $215.00 | $43.00 |
| 10/9/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Analyze and revise stipulation with John Deere, including receipt, review and respond to multiple emails with Opposing Counsel and client regarding the same. | 1.80 | $215.00 | $387.00 |
| 10/9/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from Ron Kerl; telephone call with Mr. Kerl, and make related revisions to stipulation, including related follow up. | 0.50 | $215.00 | $107.50 |

| 10/9/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze and revise stipulation with Volvo Financial services, including conducting related research and communications regarding the same. | 1.80 | $215.00 | $387.00 |
|---|---|---|---|---|---|
| 10/9/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to VFS counsel regarding status of stipulation and payment history. | 0.10 | $215.00 | $21.50 |
| 10/10/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Caroline Cortens regarding collateral issues in proposed stipulation, including drafting email to Opposing Counsel and reviewing responsive communications, and making revisions to stipulation. | 0.50 | $215.00 | $107.50 |
| 10/10/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email regarding VFS stipulation analysis and draft response. | 0.20 | $215.00 | $43.00 |
| 10/11/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Jennie Hinton regarding VFS payments and balances, review provided document, and draft email to Opposing Counsel regarding the same. | 0.20 | $215.00 | $43.00 |
| 10/14/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from VFS counsel and draft email to client regarding questions regarding payment allocations. | 0.20 | $215.00 | $43.00 |
| 10/14/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to Justin May regarding proposed stipulations from VFS and John Deere, including related research. | 0.20 | $215.00 | $43.00 |
| 10/15/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May regarding revisions and strategies concerning proposed stipulations and related issues. | 0.40 | $215.00 | $86.00 |
| 10/15/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft emails to client regarding revised stipulation terms and payment history issues. | 0.30 | $215.00 | $64.50 |
| 10/15/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with client regarding proposed stipulations, equipment plans, and other related issues. | 0.50 | $215.00 | $107.50 |
| 10/15/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft emails to VFS and John Deere counsel. | 0.20 | $215.00 | $43.00 |
| 10/15/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Jennie Hinton regarding payment history analysis for VFS. | 0.20 | $215.00 | $43.00 |
| 10/15/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone calls with client regarding stipulation terms with VFS and John Deere, make additional revisions to drafts and send to opposing counsel for both John Deere and VFS. | 0.50 | $215.00 | $107.50 |
| 10/16/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Jennie Hinton regarding VFS and John Deere stipulations. | 0.10 | $215.00 | $21.50 |
| 10/16/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May regarding VFS stipulation issues. | 0.30 | $215.00 | $64.50 |

| 10/16/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze client spread sheet regarding VFS payments and follow up communications, including drafting email to Sheila Schwager regarding the same. | 0.40 | $215.00 | $86.00 |
|---|---|---|---|---|---|
| 10/17/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze and revise Hitachi stipulation, including related research. | 0.40 | $215.00 | $86.00 |
| 10/17/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with VFS counsel regarding pending motion and stipulation and related follow up meeting with Justin May regarding the same. | 0.30 | $215.00 | $64.50 |
| 10/17/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Finalize form of stipulations with Hitachi and John Deere and related communications (.3); telephone call with Ryan Hinton regarding the same and VFS stipulation (.3). | 0.60 | $215.00 | $129.00 |
| 10/18/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Follow up on and analyze issues related to client equipment leases and notes, including status of multiple stipulations and agreements. | 0.70 | $215.00 | $150.50 |
| 10/18/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Communications to Tom Smith regarding Hitachi stipulation and proposed order, including analyzing revised order and follow up communications related to the same. | 0.20 | $215.00 | $43.00 |
| 10/21/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Follow up on issues related to VS stipulation, including drafting email to client regarding the same. | 0.20 | $215.00 | $43.00 |
| 10/23/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with client regarding VFS Stip for stay relief. | 0.30 | $215.00 | $64.50 |
| 10/23/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Prepare for hearing on motions for stay relief. | 0.30 | $215.00 | $64.50 |
| 10/28/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related to VFS motion for stay relief, meeting with Justin May regarding the same, and draft email to VFS counsel. | 0.30 | $215.00 | $64.50 |
| 10/28/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from VFS counsel, analyze provided information, and draft email to client regarding the same. | 0.30 | $215.00 | $64.50 |
| 10/31/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Opposing Counsel regarding resolution of stay relief motion. | 0.10 | $215.00 | $21.50 |
| 10/31/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review motion filed by Quality Leasing and draft related communications. | 0.20 | $215.00 | $43.00 |
| 11/4/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Email client regarding Quality Leasing's Motion for Relief from Stay & payment history. | 0.20 | $130.00 | $26.00 |
| 11/6/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call to Sheila Schwager regarding cure. | 0.10 | $215.00 | $21.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze pleadings related to Quality Leasing stay relief and conducting related analysis and research, including multiple communications to and from the client regarding the same. | 1.00 | $215.00 | $215.00 |
| 11/7/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from Sheila Schwager regarding stipulation negotiations and follow up with Justin May. | 0.10 | $215.00 | $21.50 |
| 11/7/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding VFS valuations and related issues concerning allocations. | 0.10 | $215.00 | $21.50 |
| 11/7/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze negotiation issues regarding Mack trucks and draft detailed email to Opposing Counsel regarding the same. | 0.70 | $215.00 | $150.50 |
| 11/8/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from VFS counsel regarding stipulation negotiation, including conducting related research. | 0.30 | $215.00 | $64.50 |
| 11/13/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related motion for stay relief and related conference with Justin May. | 0.20 | $215.00 | $43.00 |
| 11/18/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from VFS counsel regarding stipulation to stay relief, including related conference with Justin May (.2); draft email to Opposing Counsel regarding surrender of Mack trucks. | 0.20 | $215.00 | $43.00 |
| 11/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Laura Burri regarding Quality Leasing motion for stay relief and potential sale, including related follow up with client (.3); Receipt, review and respond to email from Opposing Counsel with payoff information and draft related email to client (.2); communications with client regarding potential buyer of trailers and least payoff issues (.2); | 0.70 | $215.00 | $150.50 |
| 11/22/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review new pleadings regarding motions regarding stay relief as to certain equipment and related motion regarding motion to assume or reject leases. | 0.20 | $215.00 | $43.00 |
| 11/25/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft Stipulation to Extend Automatic Stay with Quality Leasing. | 0.70 | $130.00 | $91.00 |
| 11/25/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May regarding QL trailer treatment and draft email to Laura Burri regarding the same. | 0.30 | $215.00 | $64.50 |
| 11/25/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to emails from Sheila Schwager regarding stipulation to stay relief, including related follow up with staff and client. | 0.20 | $215.00 | $43.00 |
| 11/26/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze proposed Volvo stipulation and proposed order, including multiple communications with the client and Opposing Counsel. | 0.50 | $215.00 | $107.50 |

| 11/26/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call to Sheila Schwager regarding stipulation and Receipt, review and respond to follow up email. | 0.10 | $215.00 | $21.50 |
|---|---|---|---|---|---|
| 11/26/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to Laura Burri with update on trailer sale offer. | 0.10 | $215.00 | $21.50 |
| 11/26/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related to Leasing Consultants lease of pressure washer, including communications related to the same. | 0.20 | $215.00 | $43.00 |
| 11/26/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to emails from QL regarding possible sale of trailers in relation to stay relief, including telephone call with Jennie Hinton and drafting other related communications. | 0.30 | $215.00 | $64.50 |
| 11/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to emails from Sheila Schwager regarding surrendering trucks and related follow up with client (.1) receipt, review and respond to related email from client and draft email to Sheila Schwager providing requested information (.2). | 0.30 | $215.00 | $64.50 |
| 11/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Laura Burri regarding order on stay relief (.1); telephone call with Jennie regarding the same (.2). | 0.20 | $215.00 | $43.00 |
| 12/2/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review demand letter from Hitachi regarding default and draft follow up to client, including assigning staff to call the client regarding the same. | 0.30 | $215.00 | $64.50 |
| 12/10/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review emails and drafts for cash collateral and sale motions; draft Response to Motion for Automatic Stay (Engs); change to a Stipulation to Extend the Automatic Stay. | 1.40 | $130.00 | $182.00 |
| 12/10/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze and respond to motion for stay relief regarding Engs trailers, and potential sale, including related communications to client and buyer. | 1.80 | $215.00 | $387.00 |
| 12/10/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review and revise draft stipulation with Engs regarding stay relief. | 0.30 | $215.00 | $64.50 |
| 12/11/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise and finalize stipulation on Engs motion for stay relief, research client/lender documents, and draft detailed email to Kent Carter. | 0.70 | $215.00 | $150.50 |
| 12/11/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise Stipulation re: Engs Motion for Relief; email to counsel for review. | 0.20 | $130.00 | $26.00 |
| 12/12/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone Call with Laura Burri regarding stipulation regarding stay relief and possible trailer sale. | 0.30 | $215.00 | $64.50 |
| 12/13/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review, and respond to email from Laura Burri regarding QL Leasing stay relief. | 0.20 | $215.00 | $43.00 |

| 12/17/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt and review proposed order submitted by Laura Burri (.2); receipt, review, and respond to emails from Hitachi counsel regarding Giltner offer (.2). | 0.40 | $215.00 | $86.00 |
|---|---|---|---|---|---|
| 12/19/2019 | CJC | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Discuss orders and motions to draft, upcoming tasks and deadlines with Chad Moody (.6); draft Orders on Motions Doc. No. 233 & 225 (.9). | 0.00 | $130.00 | $0.00 |
| 12/19/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Review new appearance by US Bank attorney, telephone call with client regarding the same, and contact Amber Dina concerning the same. | 0.30 | $215.00 | $64.50 |
| 12/20/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Matthew Kye regarding status of stay relief. | 0.30 | $215.00 | $64.50 |
| 12/20/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Prepare proposed order regarding stipulation to extend stay, including telephone calls and emails with opposing counsel, and the court. | 0.80 | $215.00 | $172.00 |
| 12/20/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Mel Battle regarding proposed orders for court signature. | 0.20 | $215.00 | $43.00 |
| 12/23/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt of email from First Federal's counsel and drafting a responsive email to the client regarding the same. | 0.20 | $215.00 | $43.00 |
| 12/23/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt of email from US Bank counsel regarding forthcoming stay relief motions and drafting an email to client regarding the same. | 0.20 | $215.00 | $43.00 |
| 12/23/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to email from Amber Dina for US Bank regarding motion for stay relief. | 0.20 | $215.00 | $43.00 |
| 12/23/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to email from First Federal regarding stay relief issues and communications to client regarding the same. | 0.30 | $215.00 | $64.50 |
| 12/23/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Review documentation regarding US Bank stay relief. | 0.20 | $215.00 | $43.00 |
| 12/30/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding First Federal collateral and payoff. | 0.20 | $215.00 | $43.00 |
| 1/7/2020 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to email from US Bank counsel regarding payoff and follow up with client regarding the same. | 0.20 | $215.00 | $43.00 |
| 1/8/2020 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Randall Woolley regarding motion for stay relief and insurance. | 0.40 | $215.00 | $86.00 |
| 1/8/2020 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Draft email to Ryan Hinton regarding First Federal payoffs. | 0.10 | $215.00 | $21.50 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise draft stipulation for stay relief regarding PACCAR lease. | 0.30 | $215.00 | $64.50 |
| 1/8/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and analyze draft stipulation from Laura Burri for the PACCAR truck and draft responsive emails to client and opposing counsel. | 0.30 | $215.00 | $64.50 |
| 1/8/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft and respond to emails to and from Laura Burri regarding stay relief re: PACCAR truck. | 0.30 | $215.00 | $64.50 |
| 1/8/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and draft response to client email regarding proposed stipulation with PACCAR. | 0.10 | $215.00 | $21.50 |
| 1/9/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to email from PACCAR counsel, including reviewing additional revisions to stipulation. | 0.20 | $215.00 | $43.00 |
| 1/9/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and analyze email from NW Equipment regarding stay relief and related pleading; including drafting email to client and responding to opposing counsel regarding the same. | 0.40 | $215.00 | $86.00 |
| 1/9/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and analyze stipulation revisions from PACCAR and make additional red-lines of proposed stipulation, including drafting email to client regarding the same (.5); receipt and respond to email from client and draft email to opposing counsel (.2). | 0.70 | $215.00 | $150.50 |
| 1/13/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to US Bank's counsel regarding motion for stay relief and interested buyer. | 0.30 | $215.00 | $64.50 |
| 1/16/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt of email from Northwest Equipment regarding stay relief and respond with voice message regarding possible violation. | 0.10 | $215.00 | $21.50 |
| 1/16/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Northwest Equipment counsel regarding proposed stipulation and possible stay violations. | 0.30 | $215.00 | $64.50 |
| 1/16/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, analyze, and revise PACCAR stipulation draft. | 0.20 | $215.00 | $43.00 |
| 1/17/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt of communication from client regarding Northwest pushing for titles to be signed over. | 0.10 | $215.00 | $21.50 |
| 1/28/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to multiple emails from Lori Hurley regarding US Bank stay relief and trailer pick up. | 0.40 | $215.00 | $86.00 |
| 1/30/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to US Bank counsel regarding collateral pick up details and notice of offer from Giltner. | 0.20 | $215.00 | $43.00 |
| 1/30/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Email correspondence with client regarding US Bank pick up of collateral (.1). | 0.10 | $215.00 | $21.50 |

| 1/30/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding order for relief from stay as to Northwest. | 0.20 | $215.00 | $43.00 |
|---|---|---|---|---|---|
| 2/3/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt of email from Hitachi regarding stay relief and respond with requested information, including drafting email to client regarding pick up. | 0.30 | $215.00 | $64.50 |
| 2/10/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze motion for stay relief filed by B&B Hay and consult with Justin May regarding same. | 0.30 | $215.00 | $64.50 |
| 2/11/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt of email from US Bank counsel regarding disposition of 5 trailers and drafting an email to client regarding the same. | 0.30 | $215.00 | $64.50 |
| 2/24/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze court order regarding litigation. | 0.20 | $215.00 | $43.00 |
| | | **Total:** | 63.50 | | $12,553.50 |

## FEE/EMPLOYMENT APPLICATIONS

| 8/2/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to client email regarding trailer sales. | 0.10 | $215.00 | $21.50 |
|---|---|---|---|---|---|
| 8/2/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Finalize Statements of No Objection for Accountant & Special Counsel, and proposed orders; file and submit. | 0.50 | $130.00 | $65.00 |
| 8/7/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review court communication regarding motion to employ Joe Dicks. | 0.10 | $215.00 | $21.50 |
| 8/7/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review court order granting motion to employ Mark Brady. | 0.10 | $215.00 | $21.50 |
| 8/8/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues regarding fee application. | 0.20 | $215.00 | $43.00 |
| 8/8/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review court communication from court and conference with Justin May regarding application to employ Joe Dicks. | 0.30 | $215.00 | $64.50 |
| 8/9/2019 | LC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise fee application and exhibits | 1.00 | $130.00 | $130.00 |
| 8/14/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Evaluate issues related to Application to employ special counsel and setting a hearing. | 0.20 | $215.00 | $43.00 |
| 8/14/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Jackie Hildebrand (clerk) regarding a hearing date for Application to Employ Special Counsel; draft Notice of Hearing and finalize for filing and service. | 0.50 | $130.00 | $65.00 |
| 8/15/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft, revise, and finalize 331 fee application and July Cover Sheet Application. | 2.20 | $215.00 | $473.00 |
| 8/15/2019 | LC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise exhibit worksheet to fee application | 0.60 | $130.00 | $78.00 |

| 8/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Follow up on preparation of interim July fee application. | 0.20 | $215.00 | $43.00 |
|---|---|---|---|---|---|
| 8/21/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Review and revise 331 fee application and monthly interim fee application. | 2.40 | $215.00 | $516.00 |
| 8/22/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Finalize fee application and cover letter application, including following up with client and staff and Justin May on various issues concerning the same. | 0.90 | $215.00 | $193.50 |
| 8/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Telephone call with Alan Floyd regarding possible employment by Debtor, including disclosure of requirements, limitations, and conflicts. | 0.30 | $215.00 | $64.50 |
| 8/30/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Telephone call with Peter Kuhn regarding special counsel application (.4); conference with Justin May regarding the same (.2). | 0.60 | $215.00 | $129.00 |
| 9/4/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Telephone call with Peter Kuhn regarding counsel fee application | 0.20 | $350.00 | $70.00 |
| 9/9/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Conference with Justin May regarding motion to employ Joe Dicks and our pending fee application. | 0.10 | $215.00 | $21.50 |
| 9/10/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Conference with Justin May regarding hearing on Joe Dick's employment. | 0.20 | $215.00 | $43.00 |
| 9/10/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Telephone call with Brett Cahoon regarding hearing on Joe Dick's application and related follow up and document review. | 0.40 | $215.00 | $86.00 |
| 9/11/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Prepare for hearing on Joe Dicks application to employ, including reviewing various pleadings, analyze multiple underlying litigation documents, conducting related legal research, and strategy conference with Justin May. | 3.50 | $215.00 | $752.50 |
| 9/11/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Travel to, travel from, and attend hearing on Joe Dicks application to employ, including meeting with Bret Cahoon prior to and after hearing. | 0.70 | $215.00 | $150.50 |
| 9/11/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Receipt and review court email regarding application hearing and follow up with Carolyn Cortens. | 0.20 | $215.00 | $43.00 |
| 9/11/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Telephone call with Joe Dicks regarding upcoming hearing and issues related to application. | 0.60 | $215.00 | $129.00 |
| 9/11/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Telephone call with clerk regarding hearing on Application to Employ (.1); email Client regarding monthly coversheet; telephone call with clerk to move time of hearing, email Brett Cahoon & notify Chad Moody (.5) | 0.60 | $130.00 | $78.00 |

| 9/13/2019 | LC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Prepare cover application and notice thereof for interim fees and costs for August 2019; Revise and finalize related exhibit | 0.60 | $130.00 | $78.00 |
|---|---|---|---|---|---|
| 9/16/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise monthly cover sheet application for filing and related follow up. | 0.50 | $215.00 | $107.50 |
| 9/16/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Prepare and finalize draft August Compensation Cover Sheet and Notice; email to client for review; finalize Stipulation to Extend BMO deadline to object | 1.50 | $130.00 | $195.00 |
| 9/17/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze reports and issues related to monthly cover sheet application. | 0.30 | $215.00 | $64.50 |
| 9/17/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze and research fee application related matters, including drafting detailed email to the client. | 0.50 | $215.00 | $107.50 |
| 9/19/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analysis concerning revisions to August monthly cover sheet application. | 0.10 | $215.00 | $21.50 |
| 9/19/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise draft cover sheet application and draft email to the client. | 0.40 | $215.00 | $86.00 |
| 9/23/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Scot Stremcha and related review of provided documents and follow up with client. | 0.20 | $215.00 | $43.00 |
| 9/24/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Peter Kuhn regarding pending fee application. | 0.30 | $215.00 | $64.50 |
| 9/25/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Evaluate status of interim fee application and draft email to client regarding the same. | 0.20 | $215.00 | $43.00 |
| 9/25/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from client regarding monthly cover sheet application and related follow up with accounting, Matt Christensen, and Justin May; finalize application for filing. | 0.30 | $215.00 | $64.50 |
| 9/26/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise and finalize Notice and Application for Compensation. | 0.90 | $130.00 | $117.00 |
| 9/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Peter Kuhn regarding upcoming hearing and our fee application. | 0.20 | $215.00 | $43.00 |
| 9/30/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Prepare for hearing on multiple motions, including conducting related legal research and review related documentation. | 1.80 | $215.00 | $387.00 |
| 9/30/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May regarding hearing outcome and judge's feedback on fee application. | 0.30 | $215.00 | $64.50 |

| 10/4/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Analyze issues and communications regarding fee application for Scott Stremcha and draft email to client regarding the same, including related responsive communications. | 0.30 | $215.00 | $64.50 |
|---|---|---|---|---|---|
| 10/9/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Conference with Caroline Cortens regarding pleadings re: special counsel employment. | 0.10 | $215.00 | $21.50 |
| 10/21/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt and review court order regarding fee application. | 0.10 | $215.00 | $21.50 |
| 10/24/2019 | LC | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Prepare September 2019 fee application and related notice; Revise related exhibit | 0.70 | $130.00 | $91.00 |
| 10/24/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from client regarding possible employment of appraiser. | 0.20 | $215.00 | $43.00 |
| 10/29/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Revise and finalize September Cover Sheet Application. | 0.70 | $215.00 | $150.50 |
| 10/29/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Jennie Hinton regarding September fee application. | 0.10 | $215.00 | $21.50 |
| 10/29/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call with client approving September cover sheet application. | 0.10 | $215.00 | $21.50 |
| 10/30/2019 | CJC | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Assemble sample Applications for fees for accountant; email accountant (.4); Finalize September Cover Sheet Application for Fees and Notice for filing and service (1.8) | 1.40 | $130.00 | $182.00 |
| 10/30/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt and review and follow upon fee application for Mark Brady. | 0.20 | $215.00 | $43.00 |
| 11/6/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call with client and staff regarding truck and equipment agreement questions and valuation issues. | 0.30 | $215.00 | $64.50 |
| 11/13/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Follow up on fee application for October. | 0.10 | $215.00 | $21.50 |
| 11/22/2019 | LC | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Prepare October 2019 fee application | 0.70 | $130.00 | $91.00 |
| 11/27/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Review and revise monthly fee application cover sheet and related documents. | 0.40 | $215.00 | $86.00 |
| 11/27/2019 | CJC | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Finalize cover sheet application for fees and Notice of filing and service. | 0.80 | $130.00 | $104.00 |
| 12/10/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt and review emails from Mark Brady regarding fee application. | 0.20 | $215.00 | $43.00 |
| 12/10/2019 | LC | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Prepare November 2019 fee application cover sheet and notice. | 0.70 | $130.00 | $91.00 |

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 12/12/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Analyze and revise time entries in response to UST email and draft email to Peter Kuhn regarding the same. | 0.30 | $215.00 | $64.50 |
| 1/9/2020 | CJC | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Analyze invoices from Cooper Norman; make notes and corrections; revise Application for Compensation; email counsel with draft and analysis. | 3.00 | $130.00 | $390.00 |
| 1/10/2020 | CJC | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Email to Mark Brady with revised Application for Compensation and instructions re details and invoices needed. | 0.40 | $130.00 | $52.00 |
| 1/28/2020 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related to fee application for Cooper Norman. | 0.20 | $215.00 | $43.00 |
| 1/31/2020 | CJC | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Revise Application for accountant's fees to incorporate the December statement, and change all time calculations; email to Cooper Norman for review. | 1.50 | $130.00 | $195.00 |
| 1/31/2020 | CJC | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Revise Application for Compensation of Cooper Norman accountants. | 0.80 | $130.00 | $104.00 |
| 2/3/2020 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related to fee applications to Mark Brady and for AJ monthly fee apps. | 0.20 | $215.00 | $43.00 |
| 2/4/2020 | CJC | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Email to Mark Brady re Application for Fees and status of MOR. | 0.20 | $130.00 | $26.00 |
| 2/5/2020 | CJC | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Mark Brady; Revise Application for Compensation and email to him for signature; discuss his work on the MORs. | 0.50 | $130.00 | $65.00 |
| 2/6/2020 | CJC | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Email client re: Fee Application for Mark Brady, Cooper Norman. | 0.20 | $130.00 | $26.00 |
| 2/13/2020 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt of email from client regarding approved Mark Brady application, including related review | 0.20 | $215.00 | $43.00 |
| 2/14/2020 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to client email regarding accountant fees. | 0.20 | $215.00 | $43.00 |
| 2/18/2020 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to email from accountant to schedule conference call. | 0.10 | $215.00 | $21.50 |
| 2/19/2020 | CJC | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Revise Fee Application for Cooper Norman to disclose payment received and returned; email to client and Mark Brady for approval and signatures. | 0.50 | $130.00 | $65.00 |
| 2/24/2020 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Draft email regarding preparation of final fee application for Ch.11 case. | 0.20 | $215.00 | $43.00 |
| | | **Total:** | 40.40 | | $7,217.00 |

**ASSUMPTIONS/REJECTIONS OF LEASES & CONTRACTS**

| 8/1/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client to follow up on John Deere proposed stipulation. | 0.10 | $215.00 | $21.50 |
|---|---|---|---|---|---|
| 8/2/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related to Trucklenders leases, Receipt, review and respond to email from lessor and draft email to client regarding the same. | 0.40 | $215.00 | $86.00 |
| 8/2/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues and communications regarding Field's trailer and related insurance payout. | 0.30 | $215.00 | $64.50 |
| 8/2/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Opposing Counsel regarding proposed stipulation. | 0.20 | $215.00 | $43.00 |
| 8/2/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to Julie Fields regarding payoff. | 0.20 | $215.00 | $43.00 |
| 8/6/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related leases, including evaluating stipulation from John Deere and related email communications. | 1.10 | $215.00 | $236.50 |
| 8/6/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues regarding Trucklenders leases, telephone call with Trucklenders and draft related emails. | 0.30 | $215.00 | $64.50 |
| 8/6/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Caroline Cortens regarding stipulation concerning Quality Lease's pending motion. | 0.20 | $215.00 | $43.00 |
| 8/6/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review and revise proposed stipulation regarding Quality Lease. | 0.30 | $215.00 | $64.50 |
| 8/6/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May regarding proposed stipulation from John Deere. | 0.20 | $215.00 | $43.00 |
| 8/6/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review Quality Leasing Motions to Compel and proofs of claim; draft Stipulation regarding deadline to assume or reject, draft proposed Order; email to opposing counsel for review. | 1.00 | $130.00 | $130.00 |
| 8/7/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review opposing counsel's revisions to Stipulation and Order regarding Quality Leasing; Finalize for filing and submitting to Court | 0.60 | $130.00 | $78.00 |
| 8/7/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Quality Leasing counsel and review edited stipulation and other related pleadings. | 0.40 | $215.00 | $86.00 |
| 8/7/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with client to confirm approval of stipulation and related pleadings and treatment to Fields' trailer. | 0.20 | $215.00 | $43.00 |
| 8/7/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to client email regarding John Deere payments. | 0.10 | $215.00 | $21.50 |
| 8/7/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze lease related issues. | 1.00 | $215.00 | $215.00 |

| 8/8/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review court pleading and related issues concerning leases. | 0.30 | $215.00 | $64.50 |
|---|---|---|---|---|---|
| 8/8/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review message from US Bank and return telephone calls. | 0.10 | $215.00 | $21.50 |
| 8/8/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze trailer lease issues. | 0.70 | $215.00 | $150.50 |
| 8/9/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze equipment needs and issues, including revising internal spreadsheet data and related follow up. | 1.80 | $215.00 | $387.00 |
| 8/12/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review, and research order regarding pending motions. | 0.20 | $215.00 | $43.00 |
| 8/14/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from Laura Burri regarding PACCAR motion and proposed order. | 0.20 | $215.00 | $43.00 |
| 8/14/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Evaluate deadlines regarding assumed leases. | 0.30 | $215.00 | $64.50 |
| 8/14/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review and revise draft pleadings related to leases. | 0.40 | $215.00 | $86.00 |
| 8/14/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review deadlines for all Motions to Assume and Reject Leases; email list to Chad Moody; draft Statement of No Objection and proposed Order regarding PACCAR Lease. | 1.50 | $130.00 | $195.00 |
| 8/15/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Discuss Motion to Assume/Reject with Chad Moody; Review forms from PACCAR and email to client | 0.80 | $130.00 | $104.00 |
| 8/15/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review and revise pleadings related to PACCAR lease. | 0.30 | $215.00 | $64.50 |
| 8/15/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review court executed order regarding PACCAR lease. | 0.10 | $215.00 | $21.50 |
| 8/16/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Email Laura Burri proposed Order for approval; finalize Statement of No Objection to Motion to Assume | 0.30 | $130.00 | $39.00 |
| 8/16/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review statement of no objection and proposed order concerning the PACCAR lease, including receipt and review related communications from Opposing Counsel. | 0.30 | $215.00 | $64.50 |
| 8/19/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from BMO counsel. | 0.10 | $215.00 | $21.50 |
| 8/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Caroline Cortens regarding pleadings pending pleading concerning leases. | 0.20 | $215.00 | $43.00 |
| 8/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review Court Order regarding PACCAR lease and draft email to client regarding the same. | 0.20 | $215.00 | $43.00 |

| 8/20/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Discuss Motions with Chad Moody and email with client regarding earmarking funds for PACCAR and Northwest payments, and requesting third party evaluations for response to Volvo's Motion for Auto Stay (.7); Draft Motion to Reject BMO Lease - Truck 45 (.7); Draft Motion to Assume Fields Trucking trailer and Notice on Motion (.9). | 2.30 | $130.00 | $299.00 |
|---|---|---|---|---|---|
| 8/21/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Work on rejection for Truck 45 | 0.20 | $350.00 | $70.00 |
| 8/21/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Derrick O'Neill regarding motion to assume. | 0.20 | $215.00 | $43.00 |
| 8/21/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft emails to client regarding PACCAR lease and payments. | 0.20 | $215.00 | $43.00 |
| 8/21/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review emails and documents regarding Volvo Lease; revise Motion and email to clients | 0.60 | $130.00 | $78.00 |
| 8/21/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to communication from PACCAR regarding payment of assumed lease following the recently filed court order. | 0.20 | $215.00 | $43.00 |
| 8/21/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues with Truck 45 and BMO lease; review and revise motion to reject, including conference with Justin May and Caroline Cortens concerning the same. | 0.30 | $215.00 | $64.50 |
| 8/21/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related to Truck Lenders leases and draft email to the client regarding the same. | 0.30 | $215.00 | $64.50 |
| 8/21/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related to John Deere assumption of lease and resumption of installment payments. | 0.20 | $215.00 | $43.00 |
| 8/22/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from BMO, Aaron Chapin, and analyze issues related to the same. | 0.20 | $215.00 | $43.00 |
| 8/22/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conferences with Caroline Cortens and analysis regarding revising and finalizing numerous pleadings related to various lease assumption and rejection issues, including drafting and responding to related communications. | 3.60 | $215.00 | $774.00 |
| 8/22/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from BMO attorney and related telephone call with Aaron Chapin regarding various issues concerning the BMO leases, including conducting related research. | 0.60 | $215.00 | $129.00 |
| 8/22/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from client, regarding Field's agreement. | 0.20 | $215.00 | $43.00 |
| 8/22/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Strategy meetings with Justin May regarding various lease issues. | 0.40 | $215.00 | $86.00 |

| 8/22/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft and finalize Motion to Assume BMO Truck 51, draft Notice, file and serve (2); Review claims and Draft Motions to Assume Quality Leasing Trailers (2.7); Draft Statements of No Objection and proposed Orders regarding BMO and Northwest, email to Derrick O'Neill for Northwest's approval (1.7); Draft Statement of No Objection and order to Reject Continental Truck 101, discuss with Chad Moody (.5) | 6.90 | $130.00 | $897.00 |
|---|---|---|---|---|---|
| 8/22/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Chad Moody regarding motions to assume/reject leases | 0.40 | $350.00 | $140.00 |
| 8/23/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Finalize four Statements of No Objection and proposed Orders, finalize Motions to Assume Quality Trailers and BMO Truck 51 for filing (.7); Draft Notice of Motions and finalize for filing (.6); Email counsel with pleadings filed (.5); draft Response to Motion for Automatic Stay (.2) | 2.00 | $130.00 | $260.00 |
| 8/23/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review client emails regarding multiple motions, finalize various pleadings, conference with staff, including drafting emails to opposing counsel regarding the same. | 3.80 | $215.00 | $817.00 |
| 8/23/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Laura Burri regarding cure amount detail and draft email to client regarding the same. | 0.20 | $215.00 | $43.00 |
| 8/23/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review new pleading from Quality Leasing. | 0.20 | $215.00 | $43.00 |
| 8/26/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review  responsive email from Laura Burri regarding Quality Leasing approval of cure proposal.. | 0.10 | $215.00 | $21.50 |
| 8/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from Caterpillar's counsel, research related documents,  and draft emails related to the same to client and follow up with staff in preparation of the relevant pleadings (.3); Receipt, review and respond to  multiple emails from Opposing Counsel regarding the same (.2). | 0.50 | $215.00 | $107.50 |
| 8/27/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Finalize Statement of No Objection and proposed Order regarding Motion to Assume Continental Truck 101 (.3); Review Lease and draft Motion to Assume Caterpillar Loader (1.8) | 2.10 | $130.00 | $273.00 |
| 8/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Caroline Cortens in preparation of lease assumption issues and related pleadings. | 0.30 | $215.00 | $64.50 |
| 8/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from Truck Lenders and draft email to client regarding the same. | 0.10 | $215.00 | $21.50 |
| 8/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review Motion to reject Continental lease and follow up with staff on filing statement of non-objection and proposed order. | 0.10 | $215.00 | $21.50 |

| 8/28/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Laura Burri regarding payment of assumed lease and draft email regarding the same to client. | 0.20 | $215.00 | $43.00 |
|---|---|---|---|---|---|
| 8/28/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review court orders regarding lease treatment and follow up with Caroline Cortens. | 0.20 | $215.00 | $43.00 |
| 8/29/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to Laura Burri responsive to payment inquiry (.1); draft email to Laura Burri regarding payment confirmation (.1). | 0.20 | $215.00 | $43.00 |
| 8/29/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review new pleading from PACCAR. | 0.20 | $215.00 | $43.00 |
| 8/29/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze of issues related to John Deere lease and conference with Carolyn Cortens. | 0.30 | $215.00 | $64.50 |
| 8/29/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with judge's clerk regarding Stay Relief objection and related follow up with Caroline Cortens and Justin May. | 0.30 | $215.00 | $64.50 |
| 8/29/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from PACCAR regarding payment confirmation. | 0.10 | $215.00 | $21.50 |
| 8/29/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Email client for payment information on John Deere; Draft Motion to Assume Deere Credit Lease (1.6); draft Stipulation to Scheduling and Planning in B&B Hay, email with instructions (.8) | 2.40 | $130.00 | $312.00 |
| 8/30/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from creditor regarding lease assumption. | 0.20 | $215.00 | $43.00 |
| 8/30/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Compile list of tasks and deadlines regarding assuming & rejecting leases, etc. (1); Meet and discuss with Justin May and Chad Moody (.8); Draft Stipulation and Order to Extend Automatic Stay; email to Sheila Schwager; review her Stipulation and email to client to confirm details (2.2) | 4.00 | $130.00 | $520.00 |
| 8/30/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review draft motions to assume and draft emails to creditor's counsel regarding the same. | 0.80 | $215.00 | $172.00 |
| 8/30/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Chad Moody and Caroline Cortens regarding various motions to assume | 0.80 | $350.00 | $280.00 |
| 8/30/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze and revise Motions to Assume by John Deere and Caterpillar. | 0.50 | $215.00 | $107.50 |
| 9/4/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Finalize Stipulation and proposed Order for filing. | 0.40 | $130.00 | $52.00 |
| 9/5/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Email client for approval on the terms of the John Deere equipment Stipulation . | 0.30 | $130.00 | $39.00 |

| 9/9/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Caroline Cortens regarding John Deere lease assumption issues. | 0.10 | $215.00 | $21.50 |
|---|---|---|---|---|---|
| 9/9/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May regarding status of John Deere lease issues, including numerous emails related to the same. | 0.40 | $215.00 | $86.00 |
| 9/9/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review docket issues regarding Quality Leasing motion. | 0.10 | $215.00 | $21.50 |
| 9/10/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review pleadings and emails regarding trucks and trailers; email client regarding US bank trailers; review draft motion. | 0.40 | $130.00 | $52.00 |
| 9/10/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Investigate issues related to Trucklenders leases and draft email to client related to the same. | 0.30 | $215.00 | $64.50 |
| 9/10/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Aaron Chapin. | 0.30 | $215.00 | $64.50 |
| 9/10/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Evaluate draft motion for stay relief as to US Bank and receipt, review and respond to  email from US Bank contact. | 0.30 | $215.00 | $64.50 |
| 9/10/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding BMO lease assumption. | 0.20 | $215.00 | $43.00 |
| 9/10/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from Ron Kerl and related communications and draft email to client regarding the same. | 0.20 | $215.00 | $43.00 |
| 9/11/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from Jenny Jenkins and draft email to client regarding the same. | 0.20 | $215.00 | $43.00 |
| 9/11/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to emails from David Leigh regarding CAT lease assumption. | 0.20 | $215.00 | $43.00 |
| 9/12/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with client regarding D.L. Evans payment, email (.3); draft Joint Stipulation to Extend Deadline for BMO to object to assumption of lease, email to counsel (1). | 1.30 | $130.00 | $169.00 |
| 9/12/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to multiple lessors regarding status of assumption. | 0.20 | $215.00 | $43.00 |
| 9/12/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Jennie Hinton regarding BMO truck.. | 0.20 | $215.00 | $43.00 |
| 9/12/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone calls to Aaron Chapin regarding stipulation regarding objection deadline. | 0.30 | $215.00 | $64.50 |
| 9/13/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review responsive email from Aaron Chapin regarding stipulation, and related follow up. | 0.20 | $215.00 | $43.00 |

| 9/13/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from client regarding status of Trucklenders payment and draft email to Jenny Jenkins regarding payment and feedback concerning status of sale/assumption (.2); draft email to client following up on client's decision on assumption and possible sale (.1); Receipt, review and respond to email from Jenny Jenkins regarding status of cure proposal and payment confirmation (.1) . | 0.40 | $215.00 | $86.00 |
|---|---|---|---|---|---|
| 9/13/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with David Leigh regarding a cure and related follow up regarding Caterpillar lease. | 0.30 | $215.00 | $64.50 |
| 9/13/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review multiple emails from John Deere counsel and draft responsive email to Opposing Counsel. | 0.20 | $215.00 | $43.00 |
| 9/16/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Laura Burri regarding Quality Leasing assumption and related follow up regarding proposed order. | 0.30 | $215.00 | $64.50 |
| 9/16/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Evaluate pleadings to be filed regarding Quality Leasing lease assumption. | 0.10 | $215.00 | $21.50 |
| 9/16/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to Aaron Chapin regarding stipulation regarding extending deadline. | 0.10 | $215.00 | $21.50 |
| 9/16/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Finalize stipulation to extend BMO's objection period. | 0.20 | $215.00 | $43.00 |
| 9/17/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise Stipulated Motion regarding US Bank Trailers; email to client for review; discuss motions to assume Penske trucks with Chad Moody. | 0.50 | $130.00 | $65.00 |
| 9/18/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to emails from lessors regarding assumption negotiations. | 0.30 | $215.00 | $64.50 |
| 9/18/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with David Leigh regarding lease assumption terms and related follow up. | 0.20 | $215.00 | $43.00 |
| 9/18/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Confer with Carolyn Cortens about revising motions related leases and other related documents. | 0.20 | $215.00 | $43.00 |
| 9/19/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Aaron Chapin regarding BMO lease assumption and negotiation. | 0.30 | $215.00 | $64.50 |
| 9/19/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft follow up email to Laura Burri regarding Quality Leasing proposed order; receipt, review and respond to responsive email from Laura Burri; and revise and finalize statements and proposed orders. | 0.50 | $215.00 | $107.50 |
| 9/19/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to emails from Mike Kelly and Aaron Chapin regarding stipulation and proposed orders concerning BMO lease; revise and finalize stipulation and orders for filing/submission. | 0.60 | $215.00 | $129.00 |

| 9/19/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft and finalizing multiple pleadings regarding lease assumption motions and related orders. | 1.90 | $215.00 | $408.50 |
|---|---|---|---|---|---|
| 9/19/2019 | GP | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise finalize and file Stipulation between Debtor and BMO to extend objection deadlines, statements on no objections, and proposed orders. | 1.50 | $130.00 | $195.00 |
| 9/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Jennie Hinton regarding BMO leases. | 0.10 | $215.00 | $21.50 |
| 9/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review multiple emails from John Deere counsel and draft email to Opposing Counsel regarding the same. | 0.20 | $215.00 | $43.00 |
| 9/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Prepare pleadings related to rejection of Truck 45, including related communications with client. | 0.50 | $215.00 | $107.50 |
| 9/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Pam from Court regarding proposed order concerning Stip with BMO and submitting additional order per the telephone call. | 0.20 | $215.00 | $43.00 |
| 9/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Ryan Hinton regarding BMO leases and US Bank collateral. | 0.20 | $215.00 | $43.00 |
| 9/23/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Meeting with Caroline Cortens to finalize pleading and order regarding BMO lease and follow up on status of agreement with US Bank. | 0.20 | $215.00 | $43.00 |
| 9/23/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Finalize Statement of No Objection and proposed Order for filing on BMO Truck 45. | 0.50 | $130.00 | $65.00 |
| 9/24/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related pending lease negotiations with Caterpillar, John Deere, and BMO. | 0.30 | $215.00 | $64.50 |
| 9/26/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze draft stipulation and draft detailed email to Ron Kerl regarding proposed terms. | 0.30 | $215.00 | $64.50 |
| 9/26/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Aaron Chapin regarding payoff and cure proposal from BMO; draft follow up email to client regarding the same. | 0.30 | $215.00 | $64.50 |
| 9/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Us Bank regarding stipulation for stay relief and payoff, including conducting related research of applicable documents. | 0.20 | $215.00 | $43.00 |
| 9/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review and revise pleading and order regarding BMO lease assumption and draft email to Opposing Counsel regarding the same. | 0.20 | $215.00 | $43.00 |

| 9/27/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from BMO counsel regarding stipulation to extend and status of resolution proposals. | 0.10 | $215.00 | $21.50 |
|---|---|---|---|---|---|
| 9/27/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from outside counsel for BMO regarding stipulation and draft email to Aaron Chapin regarding the same.. | 0.10 | $215.00 | $21.50 |
| 10/1/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding John Deere lease & installment contract payments. | 0.10 | $215.00 | $21.50 |
| 10/1/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Review email from Northwest Equipment responsive email, research related documents and draft email to Derrick O'Neill regarding the same. | 0.40 | $215.00 | $86.00 |
| 10/1/2019 | CJC | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Review corrective order and re-file Objection to Hitachi; review emails from Northwest and review Motion, Notice and Order; email Chad and Justin regarding assumption of NW Lease. | 1.00 | $130.00 | $130.00 |
| 10/1/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Northwest Equipment regarding question with lease assumption, including related research and follow up with Caroline Cortens. | 0.20 | $215.00 | $43.00 |
| 10/4/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from client regarding John Deere payments and draft email to Ron Kerl regarding the same. | 0.20 | $215.00 | $43.00 |
| 10/4/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Derrick O'Neill regarding Northwest Equipment inquiry regarding motion. | 0.10 | $215.00 | $21.50 |
| 10/8/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Draft email to BMO counsel regarding proposed resolution to pending motion to assume. | 0.70 | $215.00 | $150.50 |
| 10/9/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from Jenny Jenkins for Trucklenders USA regarding assumption and plan status. | 0.10 | $215.00 | $21.50 |
| 10/9/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Aaron Chapin regarding cure payment. | 0.20 | $215.00 | $43.00 |
| 10/9/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Conference with Caroline Cortens regarding motions related to various leases. | 0.10 | $215.00 | $21.50 |
| 10/9/2019 | CJC | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Draft Notice of Withdrawal of Application for Special Counsel (.5); Review and revise stipulation with VHS, compare with the contracts (1.4). | 1.90 | $130.00 | $247.00 |
| 10/10/2019 | CJC | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Email to Justin May regarding Stipulation with regard to Volvo. | 0.20 | $130.00 | $26.00 |

| 10/11/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with client regarding BMO motion to assume and related issues, including drafting an email to Opposing Counsel regarding the same. | 0.20 | $215.00 | $43.00 |
|---|---|---|---|---|---|
| 10/11/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze objection to motion to assume BMO lease. | 0.20 | $215.00 | $43.00 |
| 10/15/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Carolyn Cortens regarding BMO lease and related pleadings. | 0.20 | $215.00 | $43.00 |
| 10/15/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise notice and rejection pleadings regarding BMO lease. | 0.30 | $215.00 | $64.50 |
| 10/15/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Ryan Hinton and Jennie regarding Volvo and John Deere stipulations regarding leases, advise Chad Moody (.2); draft Notice to Withdraw and Reject BMO Truck 51 (.9), revise to be 2 separate pleadings (.6). | 1.70 | $130.00 | $221.00 |
| 10/16/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review revised stipulation regarding John Deere stipulation concerning lease and note, including related communications with client and Opposing Counsel. | 0.40 | $215.00 | $86.00 |
| 10/16/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise and finalize BMO withdrawal and rejection pleadings and Receipt, review and respond to email from Opposing Counsel. | 0.40 | $215.00 | $86.00 |
| 10/16/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding BMO update. | 0.10 | $215.00 | $21.50 |
| 10/16/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise/Finalize Notice of Withdrawal and Motion to Reject BMO Truck 51 for filing (1); Finalize and serve on top 48 creditors the Motion to Reject BMO Truck 51, and email counsel (.7). | 1.70 | $130.00 | $221.00 |
| 10/17/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Scan and email signed stipulations to counsel. | 0.50 | $130.00 | $65.00 |
| 10/17/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Discuss Hitachi stipulation regarding assumption of the trailers with Chad Moody, make redline changes to stipulation and order, and email to Thomas Smith for approval. | 1.00 | $130.00 | $130.00 |
| 10/24/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Caroline Cortens regarding status of various pleadings related to equipment. | 0.20 | $215.00 | $43.00 |
| 10/28/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from counsel for John Deere and follow up with client regarding status of payments. | 0.20 | $215.00 | $43.00 |
| 10/28/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from BMO regarding lease rejection and truck surrender, including related follow up with client. | 0.30 | $215.00 | $64.50 |
| 10/30/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review Stipulation with John Deere regarding lease; draft Motion and Notice to Assume John Deere lease. | 2.00 | $130.00 | $260.00 |

| 10/30/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Follow up on issues related to CAT and John Deere leases and related pleadings. | 0.30 | $215.00 | $64.50 |
|---|---|---|---|---|---|
| 11/4/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze and revise draft motion to assume John Deere lease and related notices. | 0.30 | $215.00 | $64.50 |
| 11/4/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Lloyd at Northland Capital regarding rejection or assumption of Reitnauer trailers (.2); discuss Deere Credit motion to assume lease with Chad Moody, revise and email to Ron Kerl for approval and signature (.2) | 0.40 | $130.00 | $52.00 |
| 11/6/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email regarding Hitachi payment including telephone call with Tom Smith, and draft email to client. | 0.30 | $215.00 | $64.50 |
| 11/6/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft proposed Order for stipulation with Deere Credit; email Ron Kerl for approval; finalize for filing. | 0.50 | $130.00 | $65.00 |
| 11/6/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to Ron Kerl, including related phone call regarding, court direction regarding order concerning filed stipulation. | 0.20 | $215.00 | $43.00 |
| 11/6/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding Northland Capital inquiry regarding master lease. | 0.10 | $215.00 | $21.50 |
| 11/7/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review pleadings related to John Deere equipment and draft email to client regarding the same. | 0.20 | $215.00 | $43.00 |
| 11/7/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Finalize Motion to Assume Deere Credit Lease for filing and service. | 0.50 | $130.00 | $65.00 |
| 11/13/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Follow up on status of lease rejection for BMO truck. | 0.10 | $215.00 | $21.50 |
| 11/14/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and analyse equipment related documents from client and conference with Carolyn Cortens regarding analysis regarding and preparation of related pleadings. | 0.30 | $215.00 | $64.50 |
| 11/15/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze BMO lease rejection status and finalize related pleadings and orders. | 0.30 | $215.00 | $64.50 |
| 11/15/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft Statement of No Objection & proposed Order to reject BMO Truck 51 lease; email to counsel for approval. | 0.40 | $130.00 | $52.00 |
| 11/15/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review leases and agreements for equipment with Humbolt Hay, Perfect Blend and Alan Floyd to determine assumption or rejection of leases; email client for more details (1.8) | 1.80 | $130.00 | $234.00 |
| 11/18/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from BMO counsel concerning proposed order, including related follow up. | 0.20 | $215.00 | $43.00 |

| 11/19/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review message from Lease Consultants regarding treatment of pressure washer lease and conduct related follow up regarding the same. | 0.20 | $215.00 | $43.00 |
|---|---|---|---|---|---|
| 11/19/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Finalize Statement of No Objection and proposed Order to reject BMO Truck 51, for filing and service. | 0.50 | $130.00 | $65.00 |
| 11/22/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review communications regarding pressure washer lease and analyse related issues and communications from client regarding the same. | 0.20 | $215.00 | $43.00 |
| 11/22/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client following up on status of QL trailers and potential sale options. | 0.20 | $215.00 | $43.00 |
| 11/22/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Maureen with Penske Trucks regarding lease treatment (.3); note to file and conference with Justin May, including email to client (.3). | 0.30 | $215.00 | $64.50 |
| 11/22/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft Joint Motion to Assume and Sell Hoppers (with Engs) (2.4); revise Sale Motion to Andy Lott/Millsource for 5 trailers. | 2.90 | $130.00 | $377.00 |
| 11/25/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review Volvo stipulation regarding leases and proposed Order; discuss with Chad Moody. | 0.30 | $130.00 | $39.00 |
| 12/2/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft Statement of No Objection and proposed Order regarding assuming Deere Credit 524K Loader lease; revise to add details of Stipulation. | 0.60 | $130.00 | $78.00 |
| 12/2/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding payment request from John Deere. | 0.10 | $215.00 | $21.50 |
| 12/2/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Follow up on submitting statement of non-objection to motion to assume John Deere lease and related order. | 0.10 | $215.00 | $21.50 |
| 12/2/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review and revise pleadings concerning assumption of John Deere lease. | 0.20 | $215.00 | $43.00 |
| 12/3/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review and respond to communications regarding pleadings and order concerning John Deere lease. | 0.10 | $215.00 | $21.50 |
| 12/3/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Email to Ron Kerl for approval of Order re: Deere Lease (.2); draft Sale Motion of Trailers 752 & 753 to Giltner (.9); Email summary of Engs Sale Motions to Chad Moody and Justin May (.3); Draft Notice of three Sale Motions (1.1); draft Motion to Shorten Time, call clerk for hearing date, email possible dates to counsel (1.3). | 2.50 | $130.00 | $325.00 |
| 12/4/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related to pressure washer lease. | 0.10 | $215.00 | $21.50 |

| 12/12/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Tony Holland regarding rejection of the lease on the pressure washer (.2); draft email to client regarding the same and to staff regarding preparation of pleadings (.2) | 0.40 | $215.00 | $86.00 |
|---|---|---|---|---|---|
| 12/13/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues with pressure washer lease, revise motion to reject, and draft email to the client regarding the same. | 0.30 | $215.00 | $64.50 |
| 12/13/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review Proof of Claim #35, draft Motion to Reject Lease Consultant's Pressure Washer; email to Chad Moody for review. | 1.00 | $130.00 | $130.00 |
| 12/23/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Follow up with client regarding pressure washer lease rejections. | 0.10 | $215.00 | $21.50 |
| 12/23/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft Order Granting Motion to Assume Lease and for Sale of 5 Trailers [Dkt. No. 226] to Millsource; email to Chad Moody for review. | 0.50 | $130.00 | $65.00 |
| 12/24/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to email from client regarding pressure washer lease. | 0.20 | $215.00 | $43.00 |
| 12/24/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Multiple emails with client regarding lease rejection questions and draft pleadings. | 0.20 | $215.00 | $43.00 |
| 12/30/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review and analyze issues related with draft lease rejection pleadings. | 0.30 | $215.00 | $64.50 |
| 12/31/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise Motion to Reject Lease Consultants Pressure Washer; finalize for filing and service; email client Acknowledgments to sign re: IMCO Trailers. | 1.00 | $130.00 | $130.00 |
| 1/2/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding Penske lease. | 0.10 | $215.00 | $21.50 |
| 1/3/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze and revise draft motion to reject prepetition Penske lease. | 0.30 | $215.00 | $64.50 |
| 1/3/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding Penske lease. | 0.10 | $215.00 | $21.50 |
| 1/6/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Laura Burri regarding rejection of PACCAR lease (.2), including drafting related email to Lori Hurley (.1). | 0.30 | $215.00 | $64.50 |
| 1/6/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to email from Lori Hurley regarding surrender of Kenworth truck relating to PACCAR lease, including strategy discussion with Justin May. | 0.30 | $215.00 | $64.50 |
| 1/6/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft Motion to Reject Paccar Lease; email Chad Moody re truck #. | 0.30 | $130.00 | $39.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 1/7/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze and finalize draft lease rejection (.3); draft multiple emails to Laura Burri and client regarding the same. | 0.60 | $215.00 | $129.00 |
| 1/10/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review pleadings re NWE Truck 54; draft Motion to Reject Lease on Truck 54. | 1.00 | $130.00 | $130.00 |
| 1/29/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft Statement of No Objection and proposed Order to reject Lease Consultants Pressure Washer; email Chad Moody to review. | 0.60 | $130.00 | $78.00 |
| 1/29/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Statement of No Objection and proposed Order re: Motion to Reject PACCAR Lease - Truck 52; email to Chad Moody for Review | 0.60 | $130.00 | $78.00 |
| 1/29/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to email from Lease Consultants regarding equipment pick up (.2); draft email regarding same to client (.1).. | 0.30 | $215.00 | $64.50 |
| 1/29/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze and finalize draft pleadings rejecting leases with PACCAR and Lease Consultants. | 0.20 | $215.00 | $43.00 |
| 2/14/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to email from client regarding Trucklenders leased trailers. | 0.10 | $215.00 | $21.50 |
| 2/18/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze draft motion to reject Penske lease for filing. | 0.20 | $215.00 | $43.00 |
| 2/21/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze email from Cat Financial counsel regarding disinterest in selling loader, including analyzing lease agreement. | 0.50 | $215.00 | $107.50 |
| | | **Total:** | 105.70 | | $18,256.50 |

## OTHER CONTESTED MATTERS

| Date | | Description | | | |
|---|---|---|---|---|---|
| 8/1/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Caroline Cortens about Trail Ranches matter and upcoming status hearing. | 0.20 | $215.00 | $43.00 |
| 8/1/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft Motion and Proposed Order to Appear Telephonically at the status conference 8/5/2019 in Trail Ranches case; finalize for filing; email client. | 1.00 | $130.00 | $130.00 |
| 8/2/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Re-submit Motion and Order to Appear Telephonically in Trail Ranches case; email client regarding the status conference. | 0.50 | $130.00 | $65.00 |
| 8/2/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Emails with client & telephone call with client regarding status conference in Trail Ranches case. | 0.50 | $130.00 | $65.00 |
| 8/2/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review issues related to upcoming hearing on Trail Ranches issues. | 0.30 | $215.00 | $64.50 |
| 8/2/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues in Denney case and follow up with staff regarding extension of MSJ response date. | 0.10 | $215.00 | $21.50 |

| 8/5/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Prepare for and attend hearing on Trail Ranches matter, including review pleadings, multiple telephone calls with Opposing Counsel, Justin May, and Ryan Hinton; conference with Justin May regarding hearing and strategy for next steps (.2). | 1.40 | $215.00 | $301.00 |
|---|---|---|---|---|---|
| 8/5/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from client regarding DOT action. | 0.20 | $215.00 | $43.00 |
| 8/6/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Ryan Hinton regarding collections litigation and lease payoff. | 0.20 | $215.00 | $43.00 |
| 8/8/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze court decision in Sunrise litigation, research matter, related follow up and strategy conference with Justin May related to the same, and revise and finalize notice of bankruptcy. | 1.80 | $215.00 | $387.00 |
| 8/8/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Chad Moody regarding Sunrise Litigation | 0.40 | $350.00 | $140.00 |
| 8/13/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related to multiple client trailers and develop strategies for treatment, including conference with Matt Christensen and drafting email to Julie Fields. | 1.30 | $215.00 | $279.50 |
| 8/14/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review communications from Joe Dicks and telephone call with Joe regarding National Funding case. | 0.30 | $215.00 | $64.50 |
| 8/22/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Emails with Counsel for Haasen Tara regarding scheduling | 0.20 | $350.00 | $70.00 |
| 8/30/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Niki Cannon regarding Land View | 0.30 | $350.00 | $105.00 |
| 9/11/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Post-hearing conference with Justin May regarding California litigation. | 0.30 | $215.00 | $64.50 |
| 9/16/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related to possible adversary matter, including communications regarding the same. | 0.30 | $215.00 | $64.50 |
| 9/16/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Finalize Stipulation to Scheduling in B&B Hay litigation; email to counsel; arrange & calendar conference call with clients. | 1.00 | $130.00 | $130.00 |
| 9/17/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conduct legal research regarding claim related issues. | 2.10 | $215.00 | $451.50 |
| 9/17/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Strategy meeting with Matt Christensen and Justin May regarding possible adversary. | 0.20 | $215.00 | $43.00 |
| 9/19/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review court docket entry regarding Sunshine litigation. | 0.10 | $215.00 | $21.50 |
| 9/23/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May regarding California litigation strategy and employment of Joe Dicks. | 0.20 | $215.00 | $43.00 |

| 9/24/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Joe Dicks and Justin May regarding strategy for National Funding case and Mr. Dicks employment, including related post-call strategy conference with Justin May. | 0.70 | $215.00 | $150.50 |
|---|---|---|---|---|---|
| 9/24/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Joe Dicks and Chad Moody regarding NFI Litigation | 0.50 | $350.00 | $175.00 |
| 9/24/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Select new trial dates for B&B Hay lawsuit; email counsel for their approval on the Stipulation. | 0.30 | $130.00 | $39.00 |
| 9/25/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise stipulation to scheduling and planning in the B&B Hay litigation; email for counsel's signature and approval. | 0.40 | $130.00 | $52.00 |
| 10/10/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from counsel for National Funding and follow up with Justin May. | 0.10 | $215.00 | $21.50 |
| 10/10/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to Megan Adeyemo regarding stay relief. | 0.10 | $215.00 | $21.50 |
| 10/17/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to Megan Adeyemo, counsel for National Funding regarding stay relief inquiry. | 0.10 | $215.00 | $21.50 |
| 10/21/2019 | RK | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft Motion and Proposed Order to Appear Telephonically (Land View v. Hinton) | 0.20 | $95.00 | $19.00 |
| 10/28/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Prepare and attend status hearing in Landview litigation. | 0.80 | $215.00 | $172.00 |
| 10/28/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to emails from National Funding counsel. | 0.20 | $215.00 | $43.00 |
| 10/29/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with National Funding counsel regarding stay relief (.3) and related meeting with Justin May (.2). | 0.50 | $215.00 | $107.50 |
| 11/22/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review pleadings filed in state case regarding attending status conference. | 0.10 | $215.00 | $21.50 |
| 11/25/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Attend status conference regarding Trail Ranches | 0.50 | $350.00 | $175.00 |
| 11/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from John Deere counsel and follow up with client regarding recent payment details. | 0.10 | $215.00 | $21.50 |
| 12/18/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft letter to creditors regarding stay violations, including related telephone call to Lori Hurley. | 0.50 | $215.00 | $107.50 |
| 1/2/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft Ryan Hinton, Inc.'s Responses to Discovery Requests in the B&B Hay case to recover assets of bankruptcy estate, assemble all documents for production. | 4.40 | $130.00 | $572.00 |

| 1/27/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Set up and attend telephonic status hearing in Trail Ranches and Land View matters. | 0.40 | $215.00 | $86.00 |
|---|---|---|---|---|---|
| 1/28/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Discuss discovery responses to B&B Hay with Justin May (.4); review invoices for names of drivers and Haasen Tara employees, revise discovery responses (2.1) | 2.50 | $130.00 | $325.00 |
| 1/29/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Discuss discovery response to B & B Hay with Chad Moody; email Kirk Melton for documents responsive to the requests. | 0.30 | $130.00 | $39.00 |
| 1/29/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Emails with Kirk Melton to assemble documents responsive to discovery requests from B&B Hay. | 0.30 | $130.00 | $39.00 |
| 1/29/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Assemble documents to be produced to B&B Hay; email drobox to have them bate-stamped. | 2.50 | $130.00 | $325.00 |
| 1/30/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Telephone call with client regarding discovery responses and draft APA review (.2), including analyzing revisions from client and revising the draft APA (.3). | 0.50 | $215.00 | $107.50 |
| 1/30/2020 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Work on Discovery Responses for B&B Hay | 2.10 | $350.00 | $735.00 |
| 1/30/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Email counsel the filed discovery responses, notice, and drobox link to the documents in the B & B matter. | 0.30 | $130.00 | $39.00 |
| 2/4/2020 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Prepare and attend Hearing on Cash Collateral | 1.50 | $350.00 | $525.00 |
| 2/13/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Analyze motion to convert or dismiss. | 0.40 | $215.00 | $86.00 |
| 2/18/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Strategy meeting with client regarding UST's motion to convert the case and determine next steps. . | 1.20 | $215.00 | $258.00 |
| 2/20/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Analyze draft statement of non-objection. | 0.30 | $215.00 | $64.50 |
| 2/21/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Telephone call with Peter Kuhn regarding pending motion to convert and asset sales. | 0.40 | $215.00 | $86.00 |
| 2/21/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Revise and finalize response to UST's motion to convert and conference with Justin May regarding pending creditor communications regarding assets, and related agreements. | 0.50 | $215.00 | $107.50 |
| 2/21/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Revise Response to Trustee's Motion to Convert; finalize for filing. | 0.40 | $130.00 | $52.00 |
| 2/21/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Draft Discovery Requests to Haasen Tara. | 0.80 | $130.00 | $104.00 |
| 2/24/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Draft Discovery requests to B&B Defendants, revise the set to Haasen Tara; draft both Notices of Service. | 1.90 | $130.00 | $247.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/24/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Finalize discovery requests in the B & B case for filing and service; email to counsel. | 0.30 | $130.00 | $39.00 |
| 2/24/2020 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft First Set of Discovery Requests to Defendant Haasen Tara in Case No. CV42-19-1604 for recovery of amounts owing Ryan Hinton, Inc. | 1.30 | $130.00 | $169.00 |
| 2/24/2020 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft/revise discovery requests to Haasen Tara and B&B Hay | 0.20 | $350.00 | $70.00 |
| 2/25/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Prepare for hearing on motion to convert. | 0.30 | $215.00 | $64.50 |
| 2/25/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with client regarding conversion. | 0.30 | $215.00 | $64.50 |
| 2/25/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Attend hearing on motion to convert including, pre-hearing meeting with UST, creditors, and client and post-hearing meetings with Gary Rainsdon and client. | 1.90 | $215.00 | $408.50 |
| 2/25/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt of email from Brett Cahoon regarding conversion, including analyzing proposed order and responding to Brett Cahoon. | 0.20 | $215.00 | $43.00 |
| | | **Total:** | 43.20 | | $8,444.00 |

## NON-WORKING TRAVEL

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/3/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Travel to Twin Falls for Conference with Ryan Hinton and return | 4.00 | $175.00 | $700.00 |
| | | **Total:** | 4.00 | | $700.00 |

## BUSINESS OPERATIONS

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/6/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with client regarding numerous operational and equipment lease issues, including preparation for meeting. | 2.00 | $215.00 | $430.00 |
| 8/6/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Opposing Counsel for Northwest Equipment regarding mileage questions. | 0.20 | $215.00 | $43.00 |
| 8/6/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Caroline Cortens regarding letter to insurance company re: claim. | 0.10 | $215.00 | $21.50 |
| 8/6/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from Julie Fields regarding insurance payout and draft email to client regarding the same. | 0.20 | $215.00 | $43.00 |
| 8/6/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Strategy conference with Justin May regarding treatment of Fields trailer insurance proceeds. | 0.20 | $215.00 | $43.00 |
| 8/6/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Ryan Hinton and Chad Moody regarding equipment leases and operations | 1.90 | $350.00 | $665.00 |
| 8/7/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from Jennie Hinton and draft email to Northwest Equipment's counsel regarding truck mileage. | 0.10 | $215.00 | $21.50 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Analyze issues regarding Fields' trailer and draft related email to client. | 0.30 | $215.00 | $64.50 |
| 8/8/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from client regarding Fields' trailer. | 0.20 | $215.00 | $43.00 |
| 8/9/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from client, including related research. | 0.30 | $215.00 | $64.50 |
| 8/14/2019 | JJM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Conference with Chad Moody regarding operations | 0.20 | $350.00 | $70.00 |
| 8/19/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Lori Hurley regarding IRS communications. | 0.30 | $215.00 | $64.50 |
| 8/20/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call with client and Justin May regarding ongoing client operations, leases, and other related issues. | 1.30 | $215.00 | $279.50 |
| 8/20/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Analyze and revise internal equipment and lease report for client operational needs. | 1.20 | $215.00 | $258.00 |
| 8/20/2019 | JJM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Ryan Hinton and Chad Moody regarding Monthly Operating Report, operations and equipment leases | 1.30 | $350.00 | $455.00 |
| 8/21/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Research issues related to Field's trailer issues and review draft assumption pleading. | 0.30 | $215.00 | $64.50 |
| 8/21/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Research and review client documents and respond to various client questions. | 0.50 | $215.00 | $107.50 |
| 8/22/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Analyze Dept. of Labor issues and evaluate schedules. | 0.20 | $215.00 | $43.00 |
| 8/22/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to emails with client regarding insurance settlement. | 0.20 | $215.00 | $43.00 |
| 8/23/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Receipt and review multiple emails from client regarding various operations issues and documentation. | 0.20 | $215.00 | $43.00 |
| 8/27/2019 | JJM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Conference with Ryan Hinton and Chad Moody | 0.40 | $350.00 | $140.00 |
| 8/27/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call with client (.4); conference with Justin May regarding case strategy following client call (.2). | 0.60 | $215.00 | $129.00 |
| 8/29/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May regarding client operations and plan related issues | 0.20 | $215.00 | $43.00 |
| 8/29/2019 | JJM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Conference with Chad Moody regarding operations | 0.20 | $350.00 | $70.00 |

| 8/30/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Strategy conference with Justin May and Caroline Cortens regarding numerous proposed motions for sale and lease, including client operational issues. | 0.90 | $215.00 | $193.50 |
|---|---|---|---|---|---|
| 9/11/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Evaluate client insurance billed to Angstman Johnson and related follow up. | 0.10 | $215.00 | $21.50 |
| 9/12/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May to develop strategies related client operations, plan issues, litigation strategy, and other client operational issues (.3); conference with staff regarding the same (.1). | 0.40 | $215.00 | $86.00 |
| 9/13/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding conference call regarding operations and lease assumption matters | 0.10 | $215.00 | $21.50 |
| 9/20/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft follow up email to client regarding monthly payment. | 0.10 | $215.00 | $21.50 |
| 9/24/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email regarding conference call and outstanding deliverables related to motions and leases. | 0.20 | $215.00 | $43.00 |
| 9/25/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Meeting with Justin May regarding conference call with Ryan and new developments regarding company operations. | 0.20 | $215.00 | $43.00 |
| 9/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze client needs and evaluate equipment spreadsheet. | 0.20 | $215.00 | $43.00 |
| 10/1/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client regarding weekly conference call (.1); prepare for conference call (.2). | 0.20 | $215.00 | $43.00 |
| 10/1/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May regarding client operations and plan related issues. | 0.40 | $215.00 | $86.00 |
| 10/2/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Mark Brady and Jennie Hinton regarding financial reporting | 0.50 | $350.00 | $175.00 |
| 10/4/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to client email regarding tax letter and related meeting, including consultation with Justin May and reviewing responsive email from client. | 0.30 | $215.00 | $64.50 |
| 10/7/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from PACCAR regarding payment initiation and draft email to client regarding the same. | 0.20 | $215.00 | $43.00 |
| 10/8/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Jennie regarding financial reporting and accounting related matters. | 0.30 | $215.00 | $64.50 |
| 10/10/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review insurance document sent to AJ and related follow up with client. | 0.10 | $215.00 | $21.50 |
| 10/15/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Review insurance questions and draft email to client regarding the same. | 0.20 | $215.00 | $43.00 |

| 10/24/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from client regarding tax form questions. | 0.20 | $215.00 | $43.00 |
|---|---|---|---|---|---|
| 10/24/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Lori Hurley regarding IRS and other equipment agreements. | 0.20 | $215.00 | $43.00 |
| 10/29/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from PACCAR regarding monthly payment. | 0.20 | $215.00 | $43.00 |
| 10/29/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from Lori Hurley regarding insurance question, conduct related research, and telephone call with Lori regarding the same. | 0.20 | $215.00 | $43.00 |
| 10/30/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Ryan Hinton regarding plan | 2.60 | $350.00 | $910.00 |
| 11/14/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Follow up with client on workman's comp policy questions. | 0.20 | $215.00 | $43.00 |
| 11/15/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Lori Hurley regarding workman's comp insurance issues, including conducting related research. | 0.40 | $215.00 | $86.00 |
| 11/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Mark Brady regarding operations reporting questions. | 0.60 | $215.00 | $129.00 |
| 12/5/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email inquiry from WCF Mutual Insurance and draft email to client about the same, including responding to responsive emails from client. | 0.40 | $215.00 | $86.00 |
| 12/12/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review, and respond to email from WCF counsel regarding workman's comp policy and related follow up with client. | 0.20 | $215.00 | $43.00 |
| 12/12/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review, and respond to emails from client regarding equipment insurance and other reporting deliverable. | 0.30 | $215.00 | $64.50 |
| 1/3/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Communications with client, including telephone call with Lori Hurley regarding various issues related trucks, trailers, an d payments. | 0.40 | $215.00 | $86.00 |
| 1/6/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call and other communications with Ryan Hinton regarding new developments with fleet insurance (.3); and telephone call with Lori Hurley regarding the same (.2). | 0.50 | $215.00 | $107.50 |
| 1/7/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to multiple emails regarding client insurance and equipment needs (.3); multiple communications with Ryan Hinton and staff regarding the insurance equipment issues, including analyzing related client documents and conference with Justin May (1.6). | 1.90 | $215.00 | $408.50 |
| 1/9/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft emails and other communications to client regarding insurance issues. | 0.30 | $215.00 | $64.50 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 1/27/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to email to client regarding operations related communications. | 0.20 | $215.00 | $43.00 |
| 2/12/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and respond to email from client regarding receivables inquiries. | 0.10 | $215.00 | $21.50 |
| 2/18/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with client regarding strategy meeting and plan. | 0.10 | $215.00 | $21.50 |
| | | **Total:** | 26.00 | | $6,548.50 |

## FINANCING/CASH COLLECTIONS

| Date | | Description | | | |
|---|---|---|---|---|---|
| 8/7/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from UST and consult with Justin May. | 0.20 | $215.00 | $43.00 |
| 8/14/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review new motion for stay relief. | 0.20 | $215.00 | $43.00 |
| 8/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to client concerning Kaleb Hinton's compensation in response to telephone call with UST. | 0.20 | $215.00 | $43.00 |
| 8/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review email from UST regarding Kaleb Hinton rent, and draft follow up email to Justin May. | 0.20 | $215.00 | $43.00 |
| 9/12/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to email from Jason Naess regarding monthly payment, draft email to client regarding the same, including other related follow up. | 0.40 | $215.00 | $86.00 |
| 9/13/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt, review and respond to emails from DL Evans regarding stipulation payments and draft follow up email to client regarding the same. | 0.30 | $215.00 | $64.50 |
| 12/4/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May analyzing DL Evans collateral and issues related to continuing cash collateral. | 0.20 | $215.00 | $43.00 |
| 12/11/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze client documents and pleadings, and prepare pleadings related to cash collateral, including various related communications. | 0.30 | $215.00 | $64.50 |
| 12/11/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Prepare cash collateral pleading, including related telephone calls. | 1.50 | $215.00 | $322.50 |
| 12/12/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Revise cash collateral motion, draft related motion to shorten time and proposed order and draft email to DL Evans regarding the same, including related follow up with client. | 1.90 | $215.00 | $408.50 |
| 12/20/2019 | CJC | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft Order Granting Motion to Extend Use of Cash Collateral; draft Order Granting Motion to Assume Engs Lease and sell Trailers to Cenarrusa. | 1.00 | $130.00 | $130.00 |
| 1/7/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Peter Kuhn regarding cash collateral hearing. | 0.10 | $215.00 | $21.50 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/9/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze client spreadsheets for equipment and budget for purposes of motion for cash collateral. | 0.40 | $215.00 | $86.00 |
| 1/9/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze client draft budget, notes, documents to revise motion for cash collateral and prepare draft budget (2.1); draft email to client regarding motion and budget (2), | 2.30 | $215.00 | $494.50 |
| 1/17/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Peter Kuhn regarding upcoming cash collateral hearing. | 0.10 | $215.00 | $21.50 |
| | | **Total:** | 9.30 | | $1,914.50 |

## TAX ISSUES

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/28/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review of email and IRS documents from Mark Brady and draft email to client and Mark regarding the same. | 0.30 | $215.00 | $64.50 |
| | | **Total:** | 0.30 | | $64.50 |

## CLAIMS & PLAN

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/1/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Chad Moody; telephone call with Ryan Hinton regarding plan | 0.50 | $350.00 | $175.00 |
| 10/9/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Ryan Hinton regarding plan | 0.60 | $350.00 | $210.00 |
| 10/10/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Ryan Hinton regarding plan | 0.50 | $350.00 | $175.00 |
| | | **Total:** | 1.60 | | $560.00 |

## CLAIMS ADMINISTRATION & OBJECTIONS

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/22/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues regarding POC filed by Fundrock and related objection. | 0.20 | $215.00 | $43.00 |
| 9/26/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review proof of claim from National Funding. | 0.20 | $215.00 | $43.00 |
| 10/23/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Chad Moody regarding Plan | 0.50 | $350.00 | $175.00 |
| 10/28/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Chad Moody and Ryan Hinton regarding plan | 1.20 | $350.00 | $420.00 |
| 11/6/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review letter from Continental regarding sale of surrendered truck, amended proof of claim, and draft email to client regarding the same (.3); telephone call with Brad Jones counsel for Continental (.1). | 0.40 | $215.00 | $86.00 |
| 11/21/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Receipt and review pleading filed by National Funding concerning proof of claim. | 0.10 | $215.00 | $21.50 |
| | | **Total:** | 2.60 | | $788.50 |

## PLAN/DISCLOSURE STATEMENT

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/16/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related to plan strategies. | 0.90 | $215.00 | $193.50 |

| 9/17/2019 | JJM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Chad Moody and Ryan Hinton regarding plan issues | 2.00 | $350.00 | $700.00 |
|---|---|---|---|---|---|---|
| 9/17/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call with client regarding development of plan, including developing strategies regarding pending pleadings, lease assumptions and rejections, and operations issues; follow up meeting with Justin May to develop strategies regarding responding to creditor issues. | 2.30 | $215.00 | $494.50 |
| 9/25/2019 | JJM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Ryan Hinton regarding Plan | 0.80 | $350.00 | $280.00 |
| 9/26/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Meeting with Matt Christensen regarding plan related issues. | 0.10 | $215.00 | $21.50 |
| 10/7/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Analyze equipment use and payment information for plan considerations. | 1.30 | $215.00 | $279.50 |
| 10/8/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Analyze issues related to ongoing operations, including contemplated resolutions to equipment agreements, conference with Justin May, and prepare for conference call with client regarding the same. | 1.30 | $215.00 | $279.50 |
| 10/8/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Ryan Hinton regarding numerous plan formulation issues, including equipment analysis, and related pleadings (1.2); research and prepare summary and follow up tasks per client request and draft email to client regarding the same (.6). | 1.80 | $215.00 | $387.00 |
| 10/8/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May regarding client communications regarding plan related matters and considerations, including developing strategies related to the same (.5); draft an email to client regarding the same (.2). | 0.70 | $215.00 | $150.50 |
| 10/8/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Ryan Hinton about meeting regarding possible plan option. | 0.10 | $215.00 | $21.50 |
| 10/9/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May regarding developments with client plan formulation. | 0.10 | $215.00 | $21.50 |
| 10/11/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Conference calls with Justin regarding plan strategies and next steps, including preparing related spreadsheet and drafting related communications to client. | 1.30 | $215.00 | $279.50 |
| 10/17/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May to discuss strategies in plan and treatment of various equipment and litigations. | 0.40 | $215.00 | $86.00 |
| 10/23/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Strategy meeting with Justin May regarding issues impacting plan, including related communication with client. | 0.60 | $215.00 | $129.00 |

| 10/28/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Analyze plan related equipment uses and related reports (.5); telephone call with client regarding numerous plan related issues, including equipment needs (1.1); follow up strategy meeting with Justin May (.1). | 1.70 | $215.00 | $365.50 |
|---|---|---|---|---|---|
| 10/29/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Analyze status equipment agreements for purposes of plan development. | 0.60 | $215.00 | $129.00 |
| 10/30/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Prepare for meeting with GLS and client, including related communications. | 0.70 | $215.00 | $150.50 |
| 10/30/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Analyze and revise equipment list for plan purposes. | 0.40 | $215.00 | $86.00 |
| 11/4/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May regarding client meeting concerning restructuring. | 0.30 | $215.00 | $64.50 |
| 11/7/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May regarding plan issues involving various and developing creditor and equipment issues. | 0.30 | $215.00 | $64.50 |
| 11/13/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May regarding client plan issues (.2); evaluate client communications regarding potential sales and related details, including conference with Carolyn Cortens (.3). | 0.50 | $215.00 | $107.50 |
| 11/13/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May and Matt Christensen to develop plan strategies for client. | 0.80 | $215.00 | $172.00 |
| 11/13/2019 | MTC | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Meet with JJM and CRM to discuss plan strategy. | 0.60 | $350.00 | $210.00 |
| 11/13/2019 | JJM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Conference with Matt Christensen and Chad Moody regarding Plan | 0.80 | $350.00 | $280.00 |
| 11/15/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Analyze issues and documents related to equipment agreements for possible plan treatment. | 0.90 | $215.00 | $193.50 |
| 11/15/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May regarding equipment related issues for plan. | 0.20 | $215.00 | $43.00 |
| 11/18/2019 | JJM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone conference with Chad Moody and Ryan Hinton regarding plan | 1.30 | $350.00 | $455.00 |
| 11/18/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Plan strategy call with client, including related preparation. | 1.70 | $215.00 | $365.50 |
| 11/18/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Conference with Justin May regarding plan issues. | 0.20 | $215.00 | $43.00 |
| 11/20/2019 | CRM | Case No. 19-40481-JDP | In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Ryan Hinton along with Justin May regarding potential plan proposals and related issues (.7); conference with Justin May to develop strategies related to sale of various equipment, pending motions, and to potential plan terms regarding the same (.6). | 1.30 | $215.00 | $279.50 |

| 11/20/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Telephone call with Chad Moody and Ryan Hinton | 1.60 | $350.00 | $560.00 |
|---|---|---|---|---|---|
| 11/22/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Conference with Justin May regarding plan related issues and new developments. | 0.20 | $215.00 | $43.00 |
| 11/25/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Tcw Ryan Hinton and Jennie Hinton regarding status and plan | 0.30 | $350.00 | $105.00 |
| 11/25/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Telephone call with client and Justin May regarding status of plan details and equipment related issues, including conference with Justin May to develop related strategies. | 0.40 | $215.00 | $86.00 |
| 11/26/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Plan issues discussion with Justin May, including related follow up with staff and client. | 0.40 | $215.00 | $86.00 |
| 11/27/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Telephone call with client regarding plan related issues and budgets, as well as QL trailer offer. | 0.40 | $215.00 | $86.00 |
| 12/2/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Meeting with Justin May to prepare for client plan strategy meeting. | 0.20 | $215.00 | $43.00 |
| 12/3/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Client strategy meeting preparation. | 0.30 | $215.00 | $64.50 |
| 12/3/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Plan strategy meeting with client and Justin May. | 2.50 | $215.00 | $537.50 |
| 12/3/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Strategy conference with Ryan Hinton and Chad Moody | 2.50 | $350.00 | $875.00 |
| 12/4/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Analyze issues related to client ongoing plan in follow up to client meeting and analyzing equipment financial impacts. | 1.70 | $215.00 | $365.50 |
| 12/5/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Respond to client email regarding payment processing questions. | 0.10 | $215.00 | $21.50 |
| 12/5/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Analyze equipment plan and conduct financial analysis, including related communications. | 1.00 | $215.00 | $215.00 |
| 12/6/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Analyze equipment offer, DL Evan's collateral, proofs of claims, payoffs, and related financial data, including responding to related communications from client and DL Evans. | 2.00 | $215.00 | $430.00 |
| 12/6/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Telephone call with DL Evans regarding client plan outline, proposed sales, and cash collateral. | 0.30 | $215.00 | $64.50 |
| 12/17/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Conference with Justin May regarding equipment plan related issues (.3); Telephone call with client regarding equipment dispositions and reporting (.2). | 0.50 | $215.00 | $107.50 |
| 12/18/2019 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11<br>Conference call with client concerning operations, plan issues, equipment sales, including related follow up communications with RHI staff and interested buyer, | 1.50 | $215.00 | $322.50 |

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Chad Moody; Telephone call with Ryan Hinton, Chad Moody, and Lori regarding sale motions and operations | 1.50 | $350.00 | $525.00 |
| 12/19/2019 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Conference with Ryan Hinton and Chad Moody regarding Plan and operations | 0.80 | $350.00 | $280.00 |
| 1/10/2020 | JJM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone Call with Ryan Hinton and Giltner regarding purchase of trailers and loaders; Telephone call with Ryan Hinton | 1.00 | $350.00 | $350.00 |
| 1/10/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Ryan Hinton regarding Giltner strategy call and plan options. | 0.20 | $215.00 | $43.00 |
| 1/10/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone calls with Ryan Hinton and Justin May regarding plan changes. | 0.80 | $215.00 | $172.00 |
| 1/15/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Telephone call with Ryan Hinton and Justin May regarding plan going forward and Giltner offer. | 0.40 | $215.00 | $86.00 |
| 1/15/2020 | CRM | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Draft email to Lori Hurley regarding ongoing payments following strategy call with Ryan Hinton. | 0.20 | $215.00 | $43.00 |
| | | **Total:** | 46.80 | | $11,844.00 |
| | | **Fee Grand Total:** | 489.50 | | $97,647.50 |

## COSTS

| Date | | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| 11/18/2019 | | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Postage | 149.00 | $0.50 | $74.50 |
| 11/7/2019 | | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 Filing fees | 1.00 | $31.00 | $31.00 |
| 12/30/2019 | | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 FedEx | 1.00 | $17.40 | $17.40 |
| 2/27/2020 | | Case No. 19-40481-JDP \| In re: Ryan Hinton, Inc. Chapter 11 FedEx | 1.00 | $86.46 | $86.46 |
| | | **Total:** | 152.00 | | $209.36 |
| | | **Grand Total:** | 641.50 | | $97,856.86 |

| | | Staff Summary | | | |
|---|---|---|---|---|---|
| | JJM | J. Justin May | 33.10 | $350.00 | $11,585.00 |
| | JJM | J. Justin May | 4.00 | $175.00 | $700.00 |
| | MTC | Matthew T. Christensen | 0.60 | $350.00 | $210.00 |
| | CRM | Chad R. Moody | 311.30 | $215.00 | $66,929.50 |
| | CJC | Caroline J. Cortens | 133.50 | $130.00 | $17,355.00 |
| | LC | Lisa Caudill | 4.30 | $130.00 | $559.00 |
| | GP | Govai Pleas | 1.50 | $130.00 | $195.00 |
| | MR | Megan Richmond | 1.00 | $95.00 | $95.00 |
| | RK | Raquel Kotte | 0.20 | $95.00 | $19.00 |
| | | | 489.50 | | $97,647.50 |

## EXHIBIT C

## NARRATIVE SHEET

| | Information Requested | Information Given |
|---|---|---|
| I. | **BACKGROUND:**<br>The background information of the bankruptcy case, to the best of the Applicant's knowledge is as follows: | |
| A. | Date the bankruptcy petition was filed. | May 20, 2019. |
| B. | Date of the "Order Authorizing Employment of Counsel". | July 25, 2019. |
| C. | Date services commenced. | May 20, 2019. |
| D. | Rate Applicant charges its non-bankruptcy clients for similar services. | Same as bankruptcy clients: $195.00-$350.00 per hour for attorneys; $95.00-$130.00 per hour for paralegals. |
| E. | Application is final or interim. | Final (based on the conversion of the case). |
| F. | Time period of the services of expenses covered by the Application. | August 1, 2019 – February 25, 2020. |
| II. | **CASE STATUS:**<br>To the best of the Applicant's knowledge, the financial condition and the status of the case is as follows: | |
| A. | The amount of cash on hand or on deposit in the estate. | The sum of $0.00 is presently being held in a trust account with Angstman Johnson. |
| B. | Amount and nature of accrued, unpaid administrative expenses. | To the best of the Applicant's knowledge, the only other unpaid administrative expenses are those of the estate's other professionals. The exact amounts owed to those professionals is currently unknown. |
| C. | The amount of unencumbered funds in the estate. | The Applicant currently holds approximately $0.00 in unencumbered funds with which to pay the fees requested. The remaining amount of allowed fees will be paid pursuant as an administrative priority claim. |
| III. | **PROJECT SUMMARY:**<br>Description of each professional project or task for which compensation and reimbursement is sought. | |
| A. | Description of the projects. | See Exhibit B attached hereto for a detailed description of what has been performed on behalf of the estate by the applicant and the fees and costs incurred in these projects. The project categories included: Case Administration, Asset Analysis and |

| | | |
|---|---|---|
| | | Recovery, Asset Disposition, Relief from Stay/Adequate Protection Proceedings, Fee/Employment Applications, Assumptions/Rejections of Leases & Contracts, Other Contested Matters, Non-Working Travel, Business Operations, Financing/Cash Collections, Tax Issues, Claims & Plan, Claims Administration & Objections, and Plan/Disclosure Statement. |
| B. | Necessity of projects. | **Case Administration** was necessary in order to prepare and file various reports and communicate with the Debtor, UST, creditors, and others regarding various issues.<br><br>**Asset Analysis and Recovery** was necessary in order to analyze agreements between Debtor and certain creditors, including related follow up and communications regarding assets of Debtor.<br><br>**Asset Disposition** was necessary in order to assist the Debtor with analyzing potential sales of various properties of the estate and taking actions to obtain court approval of the sales and facilitating closing on approved sales.<br><br>**Relief from Stay/Adequate Protection Proceedings** was necessary in order to assist Debtor with analyzing, responding to, disputing, and negotiating multiple creditor motions for stay relief and/or adequate protection concerning Debtor's equipment and other assets.<br><br>**Fee/Employment Applications** was necessary in order to seek the approval of various estate professionals, including counsel for the estate, financial assistance, and special counsel for the Debtor.<br><br>**Assumptions/Rejections of Leases & Contracts** was necessary in order to assist the Debtor with analyzing numerous agreements and various properties of the |

estate along with Debtor operational needs, negotiate with relevant creditors and parties, and seek and obtain court approval for the assumption or rejection of agreements.

**Other Contested Matters** was necessary in order to research various issues dealing with ongoing business operations and lawsuits, including communicating with and counseling Debtor and others regarding the same.

**Non-Working Travel** was necessary in order to assist and represent Debtor in various hearings and attend strategy meetings with Debtor.

**Business Operations** was necessary in order to seek and obtain court approval for ongoing business operations, including the use of cash collateral and other funds obtained by the Debtor. Additionally, assist and counsel the Debtor on various ongoing operation and financial issues, including financial analysis, equipment/operation analysis and communications with the client and others related to the same.

**Financing/Cash Collections** was necessary in order to assist and represent Debtor in developing cash collateral budgets, negotiation with parties in interest, and related hearing.

**Tax Issues** was necessary in order to research various issues related to IRS notification related to Debtor's tax filings.

**Claims & Plan** was necessary in order to analyze and begin formulating a possible Chapter 11 Plan.

**Claims Administration & Objections** was necessary in order to analyze and begin formulating options and possible Chapter 11 Plan and Disclosure Statement.

Matter: 13044-004

|   |   | **Plan/Disclosure Statement** was necessary in order to analyze, prepare, revise, and present the Debtor's options and possible proposed Plan and Disclosure Statements. |
|---|---|---|
| C. | Benefit of projects to the estate. | The projects have allowed the Debtor to continue to continue to operate for a period of months after the petition date, including seeking and receiving approval for use of cash collateral and multiple other first day motions; initiation of litigation to collect on accounts and to defend against other litigations; analyze, prepare, and negotiate numerous pleadings, including those related to equipment leases and sales; analyzing and developing possible Chapter 11 reorganization options, possibilities, and plans; negotiating with numerous creditors and potential buyers regarding the proposed Chapter 11 plans and other related issues; defending and negotiating numerous pleadings concerning stay relief, employment of professionals; and prepare and file required reports and pleadings. |
| D. | Status of project. | Final (based on conversion of the case). |
| E. | Identification of each person providing services on the projects. | See the attached Exhibit A. |
| F. | Number of hours spent, and the amount of compensation requested for each professional and paraprofessional. | See the attached Exhibit A. |
| G. | Itemized time and services entries. | See the attached Exhibit B. |